# 253

FORM B10 (Official Form 10) (04/04)

UNITED STATES BANKRUPTCY COURT DISTRICT OF Delaware

# PROOF OF CLAIM

Name of Debtor
Netexit, Inc., f/k/a Expanets, Inc.

Case Number
04-11321 (CGC)

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):
The Comptroller of the City of New York

☑ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.
☐ Check box if you have never received any notices from the bankruptcy court in this case.
☐ Check box if the address differs from the address on the envelope sent to you by the court.

Name and address where notices should be sent:
Gregory Hunt, Bureau of Labor Law Rm. 1120, Office of the Comptroller, 1 Centre Street, New YOrk, NY 10007

Telephone number: (212) 669-4746

RECEIVED
JAN 06 2005
KURTZMAN CARSON

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:
BLL # 20021215

Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated:__________

## 1. Basis for Claim

☐ Goods sold
☐ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☑ Other Prevailing wage & wage supplements violations

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of SS #: _______
Unpaid compensation for services performed
from ________________ to ________________
(date) (date)

**2. Date debt was incurred:**
July 2001 - December 2004

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 2,597,448.21 (unsecured) ________ (secured) ________ (priority) ________ (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☑ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate ☐ Motor Vehicle
☐ Other______________
Value of Collateral: $________________
Amount of arrearage and other charges at time case filed included in secured claim, if any: $______________

**6. Unsecured Nonpriority Claim** $ 2,597,448.21
☑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $___________
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $4,925),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(____).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

Date 12/29/04

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up t

0411321041230000000000001

THE CITY OF NEW YORK
OFFICE OF THE COMPTROLLER
1 CENTRE STREET ROOM 1122
NEW YORK, N.Y. 10007-2341

TELEPHONE: (212) 669-4746
FAX NUMBER: (212) 815-8773

Gregory Hunt
Counsel
Bureau of Labor Law

WILLIAM C. THOMPSON, JR.
COMPTROLLER

December 29, 2004

FILED
2004 DEC 30 AM 8:32
CLERK
US BANKRUPTCY COURT

**VIA OVERNIGHT MAIL**
United States Bankruptcy Court, District of Delaware
824 Market Street 3rd Floor
Wilmington, Delaware 19801

Re: **In Re Netexit Inc., f/k/a Expanets, Inc., Case No. 04-11321 (CGC); The Office of the Comptroller of the City of New York v. Expanets, Inc., LL# 20021215**

Dear Sir/Madam:

I am the attorney assigned to the above-entitled matter. The Office of the Comptroller of the City of New York ("Comptroller") has a claim against Expanets, Inc. ("Expanets"), an entity acquired by Netexit, Inc. ("Netexit") for violating section 220 of the New York State Labor Law by willfully failing to pay prevailing wage and bona fide wage supplements to sixteen (16) former employees[1] ("Complainants") between the years 2001 – 2003. The total violation sum, including interest and civil penalty is Two Million, Five Hundred Ninety Seven Thousand, Four Hundred Forty Eight and 21/100 Dollars (**$2, 597,448.21)**,[2] as of December 15, 2004.

Pursuant to New York State Labor Law § 220 *et seq*., the Comptroller is charged with enforcing prevailing wage laws on municipally let construction projects and, thus, is responsible for, among things, safe-guarding and protecting the rights of these workers. As such, we file this claim to preserve the Comptroller's lawful rights and remedies against Netexit in bankruptcy. Netexit, the successor in interest of Expanets, is liable for all of the statutory wages and wage supplements due the Complainants.[3]

In addition, before the Comptroller issues a final order[4] in such matters, an administrative evidentiary hearing is held before the Office of Administrative Trials and Hearings ("OATH").[5] In this

1 The Complainants filed complaints with the Comptroller's Office, Bureau of Labor Law, which prompted our compliance investigation of Expanets. *See* N.Y. Lab. Law § 220(7) (2004). In addition, the Complainants filed a private civil action against Netexit, and individual proof of claim forms with your office. The Complainants' private civil action has no effect on our compliance investigation and final determination. *See id.* at § 220 *et seq.* Moreover, all sixteen (16) Complainants are represented by Mr. Robert Valli, Jr., of Leeds Morelli & Brown. For a complete listing of the names of the Complainants and the contact information for their attorney, *see* Annexed.

2 The interest and civil penalty is calculated through December 15, 2004 at the statutory rates of sixteen percent (16%) per annum and twenty-five percent (25%), respectively. *See* N.Y. Lab. Law §§§ 220(8), 220-b(2)(c), and 220-b(2)(d) (2004).

3 *See id.* at §§ 220-b(2)(g) and 220(5)(k) (2004).

4 *See* 44 RCNY § 2-02 (2004); see also, http://www.nyc.gov/html/oath.

5 *See* N.Y. Lab. Law § 220(8) (2004).

RECEIVED
JAN 06 2005
KURTZMAN CARSON

case, a hearing will be scheduled before OATH in the early part of next year 2005, and we will notify Netexit of its time and place, as Netexit is entitled to appear.[6]

Finally, enclosed please find the Comptroller's proof of claim form[7] and the corresponding audit report ("Underpayment Summary")[8] for your review.

Of course, if you have any questions, please feel free to contact me at the above address and telephone number. Thanks.

Very truly yours,

Gregory Hunt

---

6 *Id*; *see also* 44 RCNY § 2-01 (2004).

7 *See* Annexed.

8 *See* Annexed. Although we based the audit report on the best available data discovered during the course of an ongoing compliance investigation conducted by this office, pursuant to Labor Law § 220 *et seq.* the Comptroller expressly reserves the right to change, modify, and/or alter the audit as it deems necessary. *Id.*

# COMPLAINANT LIST

Gregory Hunt
Counsel
Bureau of Labor Law
Office of the Comptroller of New York City

**Name of Complainants who filed individual proof of claim forms in the Netexit Case No. 04-11321 (CGC) matter**

Adams, Felix A.

Belnavis, Wayne R.

Casimir, Luidgy

Daniels, David

Fernandez, Jose

Ibarra, Victor

Lebron, Secudino

Magan, Eugenio

may, Oliver

McLeod, Walter

Mike, Roger

Paredes, Santos

Rivera, Rubin D.

Suero, Robert

Taveras, Luis

Winston, James

**Complainants' Attorney**

Robert Valli, Jr., Esq.

Leeds Morelli & Brown One Old Country Rd.
Suite 347              Carle Place, NY 11514
Tel: (516) 873-9550              Fax:
(516) 747-5024

# UNDERPAYMENT SUMMARY

# SUMMARY OF UNDERPAYMENT
# EAGLE AN EXPANETS COMPANY

| EMPLOYEE FIRST | EMPLOYEE LAST | VIOLATION | INTEREST OF 16% CAL TO 12/15/04 | TOTAL VIOLATION W/INTEREST | |
|---|---|---|---|---|---|
| Felix A. | Adams | $ 35,389.07 | $ 18,600.57 | $ 53,989.64 | |
| Wayne R. | Belnavis | $ 97,646.36 | $ 43,928.69 | $ 141,575.04 | * |
| Luidgy | Casimir | $ 67,392.44 | $ 26,480.13 | $ 93,872.57 | |
| David | Daniels | $ 68,955.68 | $ 32,497.06 | $ 101,452.74 | |
| Jose | Fernandez | $ 104,814.34 | $ 45,460.23 | $ 150,274.57 | |
| Victor | Ibarra | $ 113,775.28 | $ 50,093.28 | $ 163,868.55 | * |
| Secudino | Lebron | $ 107,531.37 | $ 47,471.41 | $ 155,002.78 | |
| Eugenio | Magan | $ 112,099.57 | $ 47,579.59 | $ 159,679.16 | |
| Oliver | May | $ 83,814.32 | $ 31,407.01 | $ 115,221.33 | |
| Walter | McLeod | $ 61,938.56 | $ 23,549.09 | $ 85,487.65 | |
| Roger | Mike | $ 20,085.96 | $ 7,662.23 | $ 27,748.19 | |
| Santos | Paredes | $ 121,266.66 | $ 52,024.60 | $ 173,291.25 | * |
| Rubin D. | Rivera | $ 116,505.68 | $ 51,286.99 | $ 167,792.67 | |
| Robert | Suero | $ 120,869.57 | $ 52,499.98 | $ 173,369.55 | |
| Luis | Taveras | $ 116,032.13 | $ 50,733.88 | $ 166,766.01 | |
| James | Winston | $ 103,278.32 | $ 45,288.53 | $ 148,566.85 | |
| | | **$ 1,451,395.29** | **$ 626,563.28** | **$ 2,077,958.57** | |
| | | | **Civil Penalty @ 25%:** | **$ 519,489.64** | |
| | | | | **$ 2,597,448.21** | |

* Difference due to rounding

LOCATION: Various Locations
CLASSIFICATION: Electrician "A"
CONTRACT #: 20020001339

| PREV OT GROSS | PREV WAGE GROSS | WAGE DIFF | PREV SUPP BENEFIT UP TO 7 HRS | PREV SUPP BNFT 7HRS GROSS | PREV SUPP BNFT OT | PREV SUPP BNFT OT GROSS | PREV SUPP GROSS | BENEFIT DIFF | TOTAL VIOLATION | INT CAL TO | DAILY APR 16% | INTEREST ACCRUED | TOT VIOLA W/INTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 69.38 | $ 1,364.38 | $ 827.15 | $ 27.58 | $ 965.30 | $ 29.90 | $ 37.38 | $ 1,002.68 | $ 1,002.68 | $ 1,829.82 | 12/15/2004 | 0.00043836 | $ 1,009.06 | $ |
| $ - | $ 1,147.00 | $ 687.58 | $ 27.58 | $ 854.98 | $ 29.90 | $ - | $ 854.98 | $ 736.42 | $ 1,424.00 | 12/15/2004 | 0.00043836 | $ 780.90 | $ |
| $ 638.25 | $ 1,933.25 | $ 1,184.84 | $ 27.58 | $ 965.30 | $ 29.90 | $ 343.85 | $ 1,309.15 | $ 1,309.15 | $ 2,493.99 | 12/15/2004 | 0.00043836 | $ 1,360.01 | $ |
| $ 222.00 | $ 1,517.00 | $ 939.02 | $ 27.58 | $ 965.30 | $ 29.90 | $ 119.60 | $ 1,084.90 | $ 1,084.90 | $ 2,023.92 | 12/15/2004 | 0.00043836 | $ 1,097.46 | $ |
| $ 666.00 | $ 1,961.00 | $ 1,205.18 | $ 27.58 | $ 965.30 | $ 29.90 | $ 358.80 | $ 1,324.10 | $ 1,324.10 | $ 2,529.28 | 12/15/2004 | 0.00043836 | $ 1,363.73 | $ |
| $ 999.00 | $ 2,294.00 | $ 1,412.21 | $ 27.58 | $ 965.30 | $ 29.90 | $ 538.20 | $ 1,503.50 | $ 1,503.50 | $ 2,915.71 | 12/15/2004 | 0.00043836 | $ 1,563.14 | $ |
| $ 277.50 | $ 1,572.50 | $ 979.70 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 2,094.50 | 12/15/2004 | 0.00043836 | $ 1,116.45 | $ |
| $ 277.50 | $ 1,572.50 | $ 979.70 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 2,094.50 | 12/15/2004 | 0.00043836 | $ 1,110.03 | $ |
| $ 277.50 | $ 1,572.50 | $ 979.70 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 2,094.50 | 12/15/2004 | 0.00043836 | $ 1,103.60 | $ |
| $ - | $ 1,184.00 | $ 709.76 | $ 27.58 | $ 882.56 | $ 29.90 | $ - | $ 882.56 | $ 764.00 | $ 1,473.76 | 12/15/2004 | 0.00043836 | $ 772.01 | $ |
| $ - | $ - | $ (592.80) | $ 27.58 | $ - | $ 29.90 | $ - | $ - | $ - | $ (592.80) | 12/15/2004 | 0.00043836 | $ (308.71) | $ |
| $ - | $ - | $ (237.12) | $ 27.58 | $ - | $ 29.90 | $ - | $ - | $ - | $ (237.12) | 12/15/2004 | 0.00043836 | $ (122.76) | $ |
| $ 471.75 | $ 1,766.75 | $ 1,096.14 | $ 27.58 | $ 965.30 | $ 29.90 | $ 254.15 | $ 1,219.45 | $ 1,219.45 | $ 2,315.59 | 12/15/2004 | 0.00043836 | $ 1,191.67 | $ 3 |
| $ 1,720.50 | $ 3,015.50 | $ 1,844.72 | $ 27.58 | $ 965.30 | $ 29.90 | $ 926.90 | $ 1,892.20 | $ 1,892.20 | $ 3,736.92 | 12/15/2004 | 0.00043836 | $ 1,911.66 | $ 5 |
| $ 1,609.50 | $ 2,904.50 | $ 1,778.18 | $ 27.58 | $ 965.30 | $ 29.90 | $ 867.10 | $ 1,832.40 | $ 1,832.40 | $ 3,610.58 | 12/15/2004 | 0.00043836 | $ 1,835.96 | $ 5 |
| $ 1,942.50 | $ 3,237.50 | $ 1,977.80 | $ 27.58 | $ 965.30 | $ 29.90 | $ 1,046.50 | $ 2,011.80 | $ 2,011.80 | $ 3,989.60 | 12/15/2004 | 0.00043836 | $ 2,016.44 | $ 6 |
| $ - | $ 1,184.00 | $ 709.76 | $ 27.58 | $ 882.56 | $ 29.90 | $ - | $ 882.56 | $ 882.56 | $ 1,592.32 | 12/15/2004 | 0.00043836 | $ 799.91 | $ 2 |
| $ 9,171.38 | $ 28,226.38 | $ 16,481.52 | | $ 14,203.70 | | $ 4,940.98 | $ 19,144.68 | $ 18,907.56 | $ 35,389.07 | | | $ 18,600.57 | $ 53 |

NAME: Wayne R. Belnavis
SS#: 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
COMPANY: Eagle (an Expanets Company)

LOCATION: Various Locations
CLASSIFICATION: Electrician "A"
CONTRACT #: 20020001339

| PERIOD ENDING | STRA HRS WORKED | OT HRS WORKED | TOTAL HRS HOURS | CONTR WAGES PAID | CONTR BENEFITS PAID | CONTR GROSS PAID | PREV STRA RATE | PREV STRA GROSS | PREV OT RATE | PREV OT GROSS | PREV WAGE GROSS | WAGE DIFF | PREV SUPP BENEFIT UP TO 7 HRS | PREV SUPP BNFT 7HRS GROSS | PREV SUPP BNFT OT | PREV SUPP BNFT OT GROSS | PREV SUPP GROSS | BENEFIT DIFF | TOTAL VIOLATION | INT CAL TO | DAILY APR 16% | INTEREST ACCRUED | TOTAL VIOLATION W/INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2001 | 35.00 | 4.75 | 39.75 | $ 596.25 | $ - | $ 596.25 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 263.63 | $ 1,558.63 | $ 962.38 | $ 27.58 | $ 965.30 | $ 29.90 | $ 142.03 | $ 1,107.33 | $ 1,107.33 | $ 2,069.70 | 12/15/2004 | 0.00043836 | $ 1,141.34 | $ 3,211.04 |
| 7/13/2001 | 23.50 | - | 23.50 | $ 352.50 | $ 240.00 | $ 592.50 | $ 37.00 | $ 869.50 | $ 55.50 | - | $ 869.50 | $ 517.00 | $ 27.58 | $ 648.13 | $ 29.90 | $ - | $ 648.13 | $ 408.13 | $ 925.13 | 12/15/2004 | 0.00043836 | $ 507.33 | $ 1,432.46 |
| 7/20/2001 | 35.00 | 4.25 | 39.25 | $ 588.75 | $ - | $ 588.75 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 235.88 | $ 1,530.88 | $ 942.13 | $ 27.58 | $ 965.30 | $ 29.90 | $ 127.08 | $ 1,092.38 | $ 1,092.38 | $ 2,034.50 | 12/15/2004 | 0.00043836 | $ 1,109.44 | $ 3,143.94 |
| 7/27/2001 | 35.00 | 5.00 | 40.00 | $ 600.00 | $ - | $ 600.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 277.50 | $ 1,572.50 | $ 972.50 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 2,087.30 | 12/15/2004 | 0.00043836 | $ 1,131.83 | $ 3,219.13 |
| 8/3/2001 | 35.00 | 4.75 | 39.75 | $ 596.25 | $ - | $ 596.25 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 263.63 | $ 1,558.63 | $ 962.38 | $ 27.58 | $ 965.30 | $ 29.90 | $ 142.03 | $ 1,107.33 | $ 1,107.33 | $ 2,069.70 | 12/15/2004 | 0.00043836 | $ 1,115.94 | $ 3,185.64 |
| 8/10/2001 | 31.75 | - | 31.75 | $ 476.25 | $ 120.00 | $ 596.25 | $ 37.00 | $ 1,174.75 | $ 55.50 | - | $ 1,174.75 | $ 698.50 | $ 27.58 | $ 875.67 | $ 29.90 | $ - | $ 875.67 | $ 755.67 | $ 1,454.17 | 12/15/2004 | 0.00043836 | $ 779.59 | $ 2,233.76 |
| 8/17/2001 | 35.00 | 4.75 | 39.75 | $ 592.50 | $ - | $ 592.50 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 263.63 | $ 1,558.63 | $ 966.13 | $ 27.58 | $ 965.30 | $ 29.90 | $ 142.03 | $ 1,107.33 | $ 1,107.33 | $ 2,073.45 | 12/15/2004 | 0.00043836 | $ 1,105.23 | $ 3,178.68 |
| 8/24/2001 | 35.00 | 5.00 | 40.00 | $ 602.00 | $ - | $ 602.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 277.50 | $ 1,572.50 | $ 970.50 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 2,085.30 | 12/15/2004 | 0.00043836 | $ 1,105.15 | $ 3,190.45 |
| 8/31/2001 | 35.00 | 2.00 | 37.00 | $ 555.00 | $ - | $ 555.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 111.00 | $ 1,406.00 | $ 851.00 | $ 27.58 | $ 965.30 | $ 29.90 | $ 59.80 | $ 1,025.10 | $ 1,025.10 | $ 1,876.10 | 12/15/2004 | 0.00043836 | $ 988.52 | $ 2,864.62 |
| 9/7/2001 | 35.00 | 5.00 | 40.00 | $ 600.00 | $ - | $ 600.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 277.50 | $ 1,572.50 | $ 972.50 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 2,087.30 | 12/15/2004 | 0.00043836 | $ 1,093.40 | $ 3,180.70 |
| 9/14/2001 | 32.00 | - | 32.00 | $ 480.00 | $ 120.00 | $ 600.00 | $ 37.00 | $ 1,184.00 | $ 55.50 | - | $ 1,184.00 | $ 704.00 | $ 27.58 | $ 882.56 | $ 29.90 | $ - | $ 882.56 | $ 762.56 | $ 1,466.56 | 12/15/2004 | 0.00043836 | $ 763.74 | $ 2,230.30 |
| 9/21/2001 | 35.00 | 35.00 | 70.00 | $ 1,297.50 | $ - | $ 1,297.50 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 1,942.50 | $ 3,237.50 | $ 1,940.00 | $ 27.58 | $ 965.30 | $ 29.90 | $ 1,046.50 | $ 2,011.80 | $ 2,011.80 | $ 3,951.80 | 12/15/2004 | 0.00043836 | $ 2,045.84 | $ 5,997.64 |
| 9/28/2001 | 35.00 | 8.75 | 43.75 | $ 684.38 | $ - | $ 684.38 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 485.63 | $ 1,780.63 | $ 1,096.25 | $ 27.58 | $ 965.30 | $ 29.90 | $ 261.63 | $ 1,226.93 | $ 1,226.93 | $ 2,323.17 | 12/15/2004 | 0.00043836 | $ 1,195.57 | $ 3,518.74 |
| 10/5/2001 | 35.00 | 29.75 | 64.75 | $ 1,156.88 | $ - | $ 1,156.88 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 1,651.13 | $ 2,946.13 | $ 1,789.25 | $ 27.58 | $ 965.30 | $ 29.90 | $ 889.53 | $ 1,854.83 | $ 1,854.83 | $ 3,644.07 | 12/15/2004 | 0.00043836 | $ 1,864.17 | $ 5,508.24 |
| 10/12/2001 | 35.00 | 19.25 | 54.25 | $ 924.38 | $ - | $ 924.38 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 1,068.38 | $ 2,363.38 | $ 1,439.00 | $ 27.58 | $ 965.30 | $ 29.90 | $ 575.58 | $ 1,540.88 | $ 1,540.88 | $ 2,979.87 | 12/15/2004 | 0.00043836 | $ 1,515.24 | $ 4,495.11 |
| 10/19/2001 | 35.00 | 31.75 | 66.75 | $ 1,201.88 | $ - | $ 1,201.88 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 1,762.13 | $ 3,057.13 | $ 1,855.25 | $ 27.58 | $ 965.30 | $ 29.90 | $ 949.33 | $ 1,914.63 | $ 1,914.63 | $ 3,769.87 | 12/15/2004 | 0.00043836 | $ 1,905.39 | $ 5,675.26 |
| 10/26/2001 | 35.00 | 4.75 | 39.75 | $ 596.25 | $ - | $ 596.25 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 263.63 | $ 1,558.63 | $ 962.38 | $ 27.58 | $ 965.30 | $ 29.90 | $ 142.03 | $ 1,107.33 | $ 1,107.33 | $ 2,069.70 | 12/15/2004 | 0.00043836 | $ 1,039.73 | $ 3,109.43 |
| 11/2/2001 | 35.00 | 4.75 | 39.75 | $ 596.25 | $ - | $ 596.25 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 263.63 | $ 1,558.63 | $ 962.38 | $ 27.58 | $ 965.30 | $ 29.90 | $ 142.03 | $ 1,107.33 | $ 1,107.33 | $ 2,069.70 | 12/15/2004 | 0.00043836 | $ 1,033.38 | $ 3,103.08 |
| 11/9/2001 | 35.00 | 5.00 | 40.00 | $ 600.00 | $ - | $ 600.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 277.50 | $ 1,572.50 | $ 972.50 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 2,087.30 | 12/15/2004 | 0.00043836 | $ 1,035.76 | $ 3,123.06 |
| 11/16/2001 | 35.00 | 4.75 | 39.75 | $ 596.25 | $ - | $ 596.25 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 263.63 | $ 1,558.63 | $ 962.38 | $ 27.58 | $ 965.30 | $ 29.90 | $ 142.03 | $ 1,107.33 | $ 1,107.33 | $ 2,069.70 | 12/15/2004 | 0.00043836 | $ 1,020.67 | $ 3,090.37 |
| 11/23/2001 | 35.00 | 5.00 | 40.00 | $ 600.00 | $ - | $ 600.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 277.50 | $ 1,572.50 | $ 972.50 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 2,087.30 | 12/15/2004 | 0.00043836 | $ 1,022.95 | $ 3,110.25 |
| 11/30/2001 | 24.00 | - | 24.00 | $ 360.00 | $ 240.00 | $ 600.00 | $ 37.00 | $ 888.00 | $ 55.50 | - | $ 888.00 | $ 528.00 | $ 27.58 | $ 661.92 | $ 29.90 | $ - | $ 661.92 | $ 421.92 | $ 949.92 | 12/15/2004 | 0.00043836 | $ 462.62 | $ 1,412.54 |
| 12/7/2001 | 32.00 | - | 32.00 | $ 480.00 | $ 120.00 | $ 600.00 | $ 37.00 | $ 1,184.00 | $ 55.50 | - | $ 1,184.00 | $ 704.00 | $ 27.58 | $ 882.56 | $ 29.90 | $ - | $ 882.56 | $ 762.56 | $ 1,466.56 | 12/15/2004 | 0.00043836 | $ 709.73 | $ 2,176.29 |
| 12/14/2001 | 35.00 | 5.00 | 40.00 | $ 600.00 | $ - | $ 600.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 277.50 | $ 1,572.50 | $ 972.50 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 2,087.30 | 12/15/2004 | 0.00043836 | $ 1,003.73 | $ 3,091.03 |
| 12/21/2001 | 24.00 | - | 24.00 | $ 360.00 | $ 240.00 | $ 600.00 | $ 37.00 | $ 888.00 | $ 55.50 | - | $ 888.00 | $ 528.00 | $ 27.58 | $ 661.92 | $ 29.90 | $ - | $ 661.92 | $ 421.92 | $ 949.92 | 12/15/2004 | 0.00043836 | $ 453.88 | $ 1,403.80 |
| 1/4/2002 | - | - | - | $ - | $ 600.00 | $ 600.00 | $ 37.00 | $ - | $ 55.50 | - | $ - | $ - | $ 27.58 | $ - | $ 29.90 | $ - | $ - | $ (600.00) | $ (600.00) | 12/15/2004 | 0.00043836 | $ (283.00) | $ (883.00) |
| 1/11/2002 | 24.00 | - | 24.00 | $ 360.00 | $ - | $ 360.00 | $ 37.00 | $ 888.00 | $ 55.50 | - | $ 888.00 | $ 528.00 | $ 27.58 | $ 661.92 | $ 29.90 | $ - | $ 661.92 | $ 661.92 | $ 1,189.92 | 12/15/2004 | 0.00043836 | $ 557.60 | $ 1,747.52 |
| 1/18/2002 | 35.00 | 5.00 | 40.00 | $ 600.00 | $ - | $ 600.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 277.50 | $ 1,572.50 | $ 972.50 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 2,087.30 | 12/15/2004 | 0.00043836 | $ 971.71 | $ 3,059.01 |
| 1/25/2002 | 35.00 | 4.50 | 39.50 | $ 592.50 | $ - | $ 592.50 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 249.75 | $ 1,544.75 | $ 952.25 | $ 27.58 | $ 965.30 | $ 29.90 | $ 134.55 | $ 1,099.85 | $ 1,099.85 | $ 2,052.10 | 12/15/2004 | 0.00043836 | $ 949.03 | $ 3,001.13 |
| 6/7/2002 | 32.00 | - | 32.00 | $ 480.00 | $ 120.00 | $ 600.00 | $ 39.00 | $ 1,248.00 | $ 58.50 | - | $ 1,248.00 | $ 768.00 | $ 28.72 | $ 919.04 | $ 31.16 | $ - | $ 919.04 | $ 799.04 | $ 1,567.04 | 12/15/2004 | 0.00043836 | $ 633.34 | $ 2,200.38 |
| 6/14/2002 | 35.00 | 5.00 | 40.00 | $ 600.00 | $ - | $ 600.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,057.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,218.50 | 12/15/2004 | 0.00043836 | $ 889.83 | $ 3,108.33 |
| 6/21/2002 | 35.00 | 4.75 | 39.75 | $ 596.25 | $ - | $ 596.25 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 277.88 | $ 1,642.88 | $ 1,046.63 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 148.01 | $ 1,153.21 | $ 1,153.21 | $ 2,199.84 | 12/15/2004 | 0.00043836 | $ 875.59 | $ 3,075.43 |
| 6/28/2002 | 24.00 | - | 24.00 | $ 360.00 | $ - | $ 360.00 | $ 39.00 | $ 936.00 | $ 58.50 | - | $ 936.00 | $ 576.00 | $ 28.72 | $ 689.28 | $ 31.16 | $ - | $ 689.28 | $ 689.28 | $ 1,265.28 | 12/15/2004 | 0.00043836 | $ 499.73 | $ 1,765.01 |
| 7/5/2002 | 35.00 | 5.00 | 40.00 | $ 600.00 | $ - | $ 600.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,057.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,218.50 | 12/15/2004 | 0.00043836 | $ 869.41 | $ 3,087.91 |
| 7/12/2002 | 32.00 | - | 32.00 | $ 480.00 | $ 120.00 | $ 600.00 | $ 39.00 | $ 1,248.00 | $ 58.50 | - | $ 1,248.00 | $ 768.00 | $ 28.72 | $ 919.04 | $ 31.16 | $ - | $ 919.04 | $ 799.04 | $ 1,567.04 | 12/15/2004 | 0.00043836 | $ 609.30 | $ 2,176.34 |
| 7/19/2002 | 35.00 | 5.00 | 40.00 | $ 600.00 | $ - | $ 600.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,057.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,218.50 | 12/15/2004 | 0.00043836 | $ 855.79 | $ 3,074.29 |
| 7/26/2002 | 35.00 | 5.00 | 40.00 | $ 600.00 | $ - | $ 600.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,057.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,218.50 | 12/15/2004 | 0.00043836 | $ 848.99 | $ 3,067.49 |
| 9/6/2002 | 35.00 | 4.75 | 39.75 | $ 596.25 | $ - | $ 596.25 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 277.88 | $ 1,642.88 | $ 1,046.63 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 148.01 | $ 1,153.21 | $ 1,153.21 | $ 2,199.84 | 12/15/2004 | 0.00043836 | $ 801.34 | $ 3,001.18 |
| 9/13/2002 | 31.75 | - | 31.75 | $ 476.25 | $ 120.00 | $ 596.25 | $ 39.00 | $ 1,238.25 | $ 58.50 | - | $ 1,238.25 | $ 762.00 | $ 28.72 | $ 911.86 | $ 31.16 | $ - | $ 911.86 | $ 791.86 | $ 1,553.86 | 12/15/2004 | 0.00043836 | $ 561.26 | $ 2,115.12 |
| 9/20/2002 | 35.00 | 4.75 | 39.75 | $ 596.25 | $ - | $ 596.25 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 277.88 | $ 1,642.88 | $ 1,046.63 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 148.01 | $ 1,153.21 | $ 1,153.21 | $ 2,199.84 | 12/15/2004 | 0.00043836 | $ 787.84 | $ 2,987.68 |
| 9/27/2002 | 35.00 | 4.50 | 39.50 | $ 592.50 | $ - | $ 592.50 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 263.25 | $ 1,628.25 | $ 1,035.75 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 140.22 | $ 1,145.42 | $ 1,145.42 | $ 2,181.17 | 12/15/2004 | 0.00043836 | $ 774.46 | $ 2,955.63 |
| 10/4/2002 | 35.00 | 3.75 | 38.75 | $ 784.80 | $ - | $ 784.80 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 219.38 | $ 1,584.38 | $ 799.58 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 116.85 | $ 1,122.05 | $ 1,122.05 | $ 1,921.63 | 12/15/2004 | 0.00043836 | $ 676.41 | $ 2,598.04 |
| 10/11/2002 | 35.00 | 5.00 | 40.00 | $ 600.00 | $ - | $ 600.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,057.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,218.50 | 12/15/2004 | 0.00043836 | $ 774.10 | $ 2,992.60 |
| 10/18/2002 | 35.00 | 5.00 | 40.00 | $ 600.00 | $ - | $ 600.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,057.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,218.50 | 12/15/2004 | 0.00043836 | $ 767.30 | $ 2,985.80 |
| 10/25/2002 | 35.00 | 5.00 | 40.00 | $ 600.00 | $ - | $ 600.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,057.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,218.50 | 12/15/2004 | 0.00043836 | $ 760.49 | $ 2,978.99 |
| 11/1/2002 | 35.00 | 5.00 | 40.00 | $ 600.00 | $ - | $ 600.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,057.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,218.50 | 12/15/2004 | 0.00043836 | $ 753.68 | $ 2,972.18 |
| 12/6/2002 | 15.50 | - | 15.50 | $ 232.50 | $ 360.00 | $ 592.50 | $ 39.00 | $ 604.50 | $ 58.50 | - | $ 604.50 | $ 372.00 | $ 28.72 | $ 445.16 | $ 31.16 | $ - | $ 445.16 | $ 85.16 | $ 457.16 | 12/15/2004 | 0.00043836 | $ 148.30 | $ 605.46 |
| 12/13/2002 | 35.00 | 2.00 | 37.00 | $ 555.00 | $ - | $ 555.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 117.00 | $ 1,482.00 | $ 927.00 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 62.32 | $ 1,067.52 | $ 1,067.52 | $ 1,994.52 | 12/15/2004 | 0.00043836 | $ 640.87 | $ 2,635.39 |
| 12/20/2002 | 35.00 | 4.50 | 39.50 | $ 592.50 | $ - | $ 592.50 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 263.25 | $ 1,628.25 | $ 1,035.75 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 140.22 | $ 1,145.42 | $ 1,145.42 | $ 2,181.17 | 12/15/2004 | 0.00043836 | $ 694.15 | $ 2,875.32 |
| 12/27/2002 | 24.00 | - | 24.00 | $ 360.00 | $ 120.00 | $ 480.00 | $ 39.00 | $ 936.00 | $ 58.50 | - | $ 936.00 | $ 576.00 | $ 28.72 | $ 689.28 | $ 31.16 | $ - | $ 689.28 | $ 569.28 | $ 1,145.28 | 12/15/2004 | 0.00043836 | $ 360.97 | $ 1,506.25 |
| | 1,610.50 | 267.75 | 1,878.25 | $ 29,148.07 | $ 2,520.00 | $ 31,668.07 | | $ 60,957.00 | | $ 15,067.13 | $ 76,024.13 | $ 46,876.06 | | $ 45,197.64 | | $ 6,092.67 | $ 53,290.30 | $ 50,770.30 | $ 97,646.36 | | | $ 43,928.69 | $ 141,575.04 |

is audit was performed in the following manner:
urs worked and wages paid were taken from the contractor's payroll journel.

:E: Luidgy Casimir
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
IPANY: Eagle (an Expanets Company)

LOCATION: Various Locations
CLASSIFICATION: Electrician "A"
CONTRACT #: 20020001339

| PERIOD ENDING | STRA HRS WORKED | OT HRS WORKED | TOTAL HRS HOURS | CONTR WAGES PAID | CONTR BENEFITS PAID | CONTR GROSS PAID | PREV STRA RATE | PREV STRA GROSS | PREV OT RATE | PREV OT GROSS | PREV WAGE GROSS | WAGE DIFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2001 | 35.00 | 4.50 | 39.50 | $ 553.00 | $ - | $ 553.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 249.75 | $ 1,544.75 | $ 991.75 |
| 11/16/2001 | 35.00 | 5.00 | 40.00 | $ 560.00 | $ - | $ 560.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 277.50 | $ 1,572.50 | $ 1,012.50 |
| 11/23/2001 | 35.00 | 5.00 | 40.00 | $ 560.00 | $ - | $ 560.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 277.50 | $ 1,572.50 | $ 1,012.50 |
| 11/30/2001 | 24.00 | - | 24.00 | $ 336.00 | $ 224.00 | $ 560.00 | $ 37.00 | $ 888.00 | $ 55.50 | $ - | $ 888.00 | $ 552.00 |
| 12/7/2001 | 35.00 | 5.00 | 40.00 | $ 560.00 | $ - | $ 560.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 277.50 | $ 1,572.50 | $ 1,012.50 |
| 12/14/2001 | 35.00 | 5.00 | 40.00 | $ 560.00 | $ - | $ 560.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 277.50 | $ 1,572.50 | $ 1,012.50 |
| 12/21/2001 | 35.00 | 1.00 | 36.00 | $ 560.00 | $ - | $ 560.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 55.50 | $ 1,350.50 | $ 790.50 |
| 1/4/2002 | 24.00 | - | 24.00 | $ 336.00 | $ 224.00 | $ 560.00 | $ 37.00 | $ 888.00 | $ 55.50 | $ - | $ 888.00 | $ 552.00 |
| 1/11/2002 | 32.00 | - | 32.00 | $ 448.00 | $ 112.00 | $ 560.00 | $ 37.00 | $ 1,184.00 | $ 55.50 | $ - | $ 1,184.00 | $ 736.00 |
| 1/18/2002 | 35.00 | 4.50 | 39.50 | $ 553.00 | $ - | $ 553.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 249.75 | $ 1,544.75 | $ 991.75 |
| 1/25/2002 | 31.75 | - | 31.75 | $ 444.50 | $ 112.00 | $ 556.50 | $ 37.00 | $ 1,174.75 | $ 55.50 | $ - | $ 1,174.75 | $ 730.25 |
| 6/7/2002 | 32.00 | 5.00 | 37.00 | $ 553.00 | $ 112.00 | $ 665.00 | $ 39.00 | $ 1,248.00 | $ 58.50 | $ 292.50 | $ 1,540.50 | $ 987.50 |
| 6/14/2002 | 32.00 | | 32.00 | $ 448.00 | $ 112.00 | $ 560.00 | $ 39.00 | $ 1,248.00 | $ 58.50 | $ - | $ 1,248.00 | $ 800.00 |
| 6/21/2002 | 35.00 | 5.00 | 40.00 | $ 560.00 | $ - | $ 560.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,097.50 |
| 6/28/2002 | 35.00 | 4.25 | 39.25 | $ 549.50 | $ - | $ 549.50 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 248.63 | $ 1,613.63 | $ 1,064.13 |
| 7/5/2002 | 35.00 | 5.00 | 40.00 | $ 560.00 | $ - | $ 560.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,097.50 |
| 7/12/2002 | 24.00 | - | 24.00 | $ 336.00 | $ - | $ 336.00 | $ 39.00 | $ 936.00 | $ 58.50 | $ - | $ 936.00 | $ 600.00 |
| 7/19/2002 | 35.00 | 5.00 | 40.00 | $ 560.00 | $ - | $ 560.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,097.50 |
| 7/26/2002 | 35.00 | 4.75 | 39.75 | $ 556.50 | $ - | $ 556.50 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 277.88 | $ 1,642.88 | $ 1,086.38 |
| 9/6/2002 | 32.00 | - | 32.00 | $ 448.00 | $ 112.00 | $ 560.00 | $ 39.00 | $ 1,248.00 | $ 58.50 | $ - | $ 1,248.00 | $ 800.00 |
| 9/13/2002 | 30.50 | - | 30.50 | $ 427.00 | $ 112.00 | $ 539.00 | $ 39.00 | $ 1,189.50 | $ 58.50 | $ - | $ 1,189.50 | $ 762.50 |
| 9/20/2002 | 35.00 | 3.75 | 38.75 | $ 542.50 | $ - | $ 542.50 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 219.38 | $ 1,584.38 | $ 1,041.88 |
| 9/27/2002 | 35.00 | 4.75 | 39.75 | $ 556.50 | $ - | $ 556.50 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 277.88 | $ 1,642.88 | $ 1,086.38 |
| 10/4/2002 | 35.00 | 3.75 | 38.75 | $ 542.50 | $ - | $ 542.50 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 219.38 | $ 1,584.38 | $ 1,041.88 |
| 10/11/2002 | 35.00 | 5.00 | 40.00 | $ 560.00 | $ - | $ 560.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,097.50 |
| 10/25/2002 | 35.00 | 5.00 | 40.00 | $ 560.00 | $ - | $ 560.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,097.50 |
| 11/1/2002 | 35.00 | 5.00 | 40.00 | $ 560.00 | $ - | $ 560.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,097.50 |
| 11/8/2002 | 35.00 | 4.75 | 39.75 | $ 556.50 | $ - | $ 556.50 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 277.88 | $ 1,642.88 | $ 1,086.38 |
| 11/15/2002 | 24.00 | - | 24.00 | $ 336.00 | $ 224.00 | $ 560.00 | $ 39.00 | $ 936.00 | $ 58.50 | $ - | $ 936.00 | $ 600.00 |
| 11/22/2002 | 35.00 | 5.00 | 40.00 | $ 560.00 | $ - | $ 560.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,097.50 |
| 11/29/2002 | 35.00 | 4.75 | 39.75 | $ 556.50 | $ - | $ 556.50 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 277.88 | $ 1,642.88 | $ 1,086.38 |
| 12/6/2002 | 24.00 | - | 24.00 | $ 336.00 | $ - | $ 336.00 | $ 39.00 | $ 936.00 | $ 58.50 | $ - | $ 936.00 | $ 600.00 |
| 12/13/2002 | 32.00 | - | 32.00 | $ 448.00 | $ - | $ 448.00 | $ 39.00 | $ 1,248.00 | $ 58.50 | $ - | $ 1,248.00 | $ 800.00 |
| 12/20/2002 | 35.00 | 5.00 | 40.00 | $ 560.00 | $ - | $ 560.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,097.50 |
| 12/27/2002 | 32.00 | 8.00 | 40.00 | $ 560.00 | $ - | $ 560.00 | $ 39.00 | $ 1,248.00 | $ 58.50 | $ 468.00 | $ 1,716.00 | $ 1,156.00 |
| | 1,144.25 | 113.75 | 1,258.00 | $ 17,703.00 | $ 1,344.00 | $ 19,047.00 | | $ 43,912.25 | | $ 6,564.38 | $ 50,476.63 | $ 32,773.63 |

| PERIOD ENDING | PREV SUPP BENEFIT UP TO 7 HRS | PREV SUPP BNFT 7HRS GROSS | PREV SUPP BNFT OT | PREV SUPP BNFT OT GROSS | PREV SUPP GROSS | BENEFIT DIFF | TOTAL VIOLATION | INT CAL TO | DAILY APR 16% | INTEREST ACCRUED | TOTAL VIOLATION W/INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2001 | $ 27.58 | $ 965.30 | $ 29.90 | $ 134.55 | $ 1,099.85 | $ 1,099.85 | $ 2,091.60 | 12/15/2004 | 0.00043836 | $ 1,037.89 | $ 3,129.49 |
| 11/16/2001 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 2,127.30 | 12/15/2004 | 0.00043836 | $ 1,049.08 | $ 3,176.38 |
| 11/23/2001 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 2,127.30 | 12/15/2004 | 0.00043836 | $ 1,042.55 | $ 3,169.85 |
| 11/30/2001 | $ 27.58 | $ 661.92 | $ 29.90 | $ - | $ 661.92 | $ 437.92 | $ 989.92 | 12/15/2004 | 0.00043836 | $ 482.10 | $ 1,472.02 |
| 12/7/2001 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 2,127.30 | 12/15/2004 | 0.00043836 | $ 1,029.50 | $ 3,156.80 |
| 12/14/2001 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 2,127.30 | 12/15/2004 | 0.00043836 | $ 1,022.97 | $ 3,150.27 |
| 12/21/2001 | $ 27.58 | $ 965.30 | $ 29.90 | $ 29.90 | $ 995.20 | $ 995.20 | $ 1,785.70 | 12/15/2004 | 0.00043836 | $ 853.22 | $ 2,638.92 |
| 1/4/2002 | $ 27.58 | $ 661.92 | $ 29.90 | $ - | $ 661.92 | $ 437.92 | $ 989.92 | 12/15/2004 | 0.00043836 | $ 466.92 | $ 1,456.84 |
| 1/11/2002 | $ 27.58 | $ 882.56 | $ 29.90 | $ - | $ 882.56 | $ 770.56 | $ 1,506.56 | 12/15/2004 | 0.00043836 | $ 705.98 | $ 2,212.54 |
| 1/18/2002 | $ 27.58 | $ 965.30 | $ 29.90 | $ 134.55 | $ 1,099.85 | $ 1,099.85 | $ 2,091.60 | 12/15/2004 | 0.00043836 | $ 973.71 | $ 3,065.31 |
| 1/25/2002 | $ 27.58 | $ 875.67 | $ 29.90 | $ - | $ 875.67 | $ 763.67 | $ 1,493.92 | 12/15/2004 | 0.00043836 | $ 690.88 | $ 2,184.80 |
| 6/7/2002 | $ 28.72 | $ 919.04 | $ 31.16 | $ 155.80 | $ 1,074.84 | $ 962.84 | $ 1,950.34 | 12/15/2004 | 0.00043836 | $ 788.26 | $ 2,738.60 |
| 6/14/2002 | $ 28.72 | $ 919.04 | $ 31.16 | $ - | $ 919.04 | $ 807.04 | $ 1,607.04 | 12/15/2004 | 0.00043836 | $ 644.58 | $ 2,251.62 |
| 6/21/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,258.50 | 12/15/2004 | 0.00043836 | $ 898.94 | $ 3,157.44 |
| 6/28/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 132.43 | $ 1,137.63 | $ 1,137.63 | $ 2,201.76 | 12/15/2004 | 0.00043836 | $ 869.60 | $ 3,071.36 |
| 7/5/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,258.50 | 12/15/2004 | 0.00043836 | $ 885.08 | $ 3,143.58 |
| 7/12/2002 | $ 28.72 | $ 689.28 | $ 31.16 | $ - | $ 689.28 | $ 689.28 | $ 1,289.28 | 12/15/2004 | 0.00043836 | $ 501.30 | $ 1,790.58 |
| 7/19/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,258.50 | 12/15/2004 | 0.00043836 | $ 871.22 | $ 3,129.72 |
| 7/26/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 148.01 | $ 1,153.21 | $ 1,153.21 | $ 2,239.59 | 12/15/2004 | 0.00043836 | $ 857.06 | $ 3,096.64 |
| 9/6/2002 | $ 28.72 | $ 919.04 | $ 31.16 | $ - | $ 919.04 | $ 807.04 | $ 1,607.04 | 12/15/2004 | 0.00043836 | $ 585.40 | $ 2,192.44 |
| 9/13/2002 | $ 28.72 | $ 875.96 | $ 31.16 | $ - | $ 875.96 | $ 763.96 | $ 1,526.46 | 12/15/2004 | 0.00043836 | $ 551.37 | $ 2,077.83 |
| 9/20/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 116.85 | $ 1,122.05 | $ 1,122.05 | $ 2,163.93 | 12/15/2004 | 0.00043836 | $ 774.98 | $ 2,938.91 |
| 9/27/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 148.01 | $ 1,153.21 | $ 1,153.21 | $ 2,239.59 | 12/15/2004 | 0.00043836 | $ 795.21 | $ 3,034.79 |
| 10/4/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 116.85 | $ 1,122.05 | $ 1,122.05 | $ 2,163.93 | 12/15/2004 | 0.00043836 | $ 761.70 | $ 2,925.63 |
| 10/11/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,258.50 | 12/15/2004 | 0.00043836 | $ 788.06 | $ 3,046.56 |
| 10/25/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,258.50 | 12/15/2004 | 0.00043836 | $ 774.20 | $ 3,032.70 |
| 11/1/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,258.50 | 12/15/2004 | 0.00043836 | $ 767.27 | $ 3,025.77 |
| 11/8/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 148.01 | $ 1,153.21 | $ 1,153.21 | $ 2,239.59 | 12/15/2004 | 0.00043836 | $ 753.97 | $ 2,993.56 |
| 11/15/2002 | $ 28.72 | $ 689.28 | $ 31.16 | $ - | $ 689.28 | $ 465.28 | $ 1,065.28 | 12/15/2004 | 0.00043836 | $ 355.37 | $ 1,420.65 |
| 11/22/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,258.50 | 12/15/2004 | 0.00043836 | $ 746.48 | $ 3,004.98 |
| 11/29/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 148.01 | $ 1,153.21 | $ 1,153.21 | $ 2,239.59 | 12/15/2004 | 0.00043836 | $ 733.36 | $ 2,972.94 |
| 12/6/2002 | $ 28.72 | $ 689.28 | $ 31.16 | $ - | $ 689.28 | $ 689.28 | $ 1,289.28 | 12/15/2004 | 0.00043836 | $ 418.22 | $ 1,707.50 |
| 12/13/2002 | $ 28.72 | $ 919.04 | $ 31.16 | $ - | $ 919.04 | $ 919.04 | $ 1,719.04 | 12/15/2004 | 0.00043836 | $ 552.35 | $ 2,271.39 |
| 12/20/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,258.50 | 12/15/2004 | 0.00043836 | $ 718.76 | $ 2,977.26 |
| 12/27/2002 | $ 28.72 | $ 919.04 | $ 31.16 | $ 249.28 | $ 1,168.32 | $ 1,168.32 | $ 2,324.32 | 12/15/2004 | 0.00043836 | $ 732.57 | $ 3,056.89 |
| | $ 992.66 | $ 32,456.17 | $ 1,076.74 | $ 3,506.65 | $ 35,962.82 | $ 34,618.82 | $ 67,392.44 | | | $ 26,480.13 | $ 93,872.57 |

s audit was performed in the following manner:
ırs worked and wages paid were taken from the contractor's payroll journel.

NAME: David Daniels
SS#: 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
COMPANY: Eagle (an Expanets Company)

LOCATION: Various Locations
CLASSIFICATION: Electrician "A"
CONTRACT #: 20020001339

| PERIOD ENDING | STRA HRS WORKED | OT HRS WORKED | TOTAL HRS HOURS | CONTR WAGES PAID | CONTR BENEFITS PAID | CONTR GROSS PAID | PREV STRA RATE | PREV STRA GROSS | PREV OT RATE | PREV OT GROSS | PREV WAGE GROSS | WAGE DIFF | PREV SUPP BENEFIT UP TO 7 HRS | PREV SUPP BNFT 7HRS GROSS | PREV SUPP BNFT OT | PREV SUPP BNFT OT GROSS | PREV SUPP GROSS | BENEFIT DIFF | TOTAL VIOLATION | INT CAL TO | DAILY APR 16% | INTEREST ACCRUED | TOTAL VIOLATION W/INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2001 | 35.00 | 5.00 | 40.00 | $ 480.00 | $ - | $ 480.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 277.50 | $ 1,572.50 | $ 1,092.50 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 2,207.30 | 12/15/2004 | 0.00043836 | $ 1,217.22 | $ 3,424.52 |
| 7/13/2001 | 32.00 | - | 32.00 | $ 384.00 | $ 96.00 | $ 480.00 | $ 37.00 | $ 1,184.00 | $ 55.50 | $ - | $ 1,184.00 | $ 800.00 | $ 27.58 | $ 882.56 | $ 29.90 | $ - | $ 882.56 | $ 786.56 | $ 1,586.56 | 12/15/2004 | 0.00043836 | $ 870.04 | $ 2,456.60 |
| 7/20/2001 | 32.00 | - | 32.00 | $ 384.00 | $ - | $ 384.00 | $ 37.00 | $ 1,184.00 | $ 55.50 | $ - | $ 1,184.00 | $ 800.00 | $ 27.58 | $ 882.56 | $ 29.90 | $ - | $ 882.56 | $ 882.56 | $ 1,682.56 | 12/15/2004 | 0.00043836 | $ 917.53 | $ 2,600.09 |
| 7/27/2001 | 34.00 | - | 34.00 | $ 408.00 | $ - | $ 408.00 | $ 37.00 | $ 1,258.00 | $ 55.50 | $ - | $ 1,258.00 | $ 850.00 | $ 27.58 | $ 937.72 | $ 29.90 | $ - | $ 937.72 | $ 937.72 | $ 1,787.72 | 12/15/2004 | 0.00043836 | $ 969.39 | $ 2,757.11 |
| 8/3/2001 | 31.00 | - | 31.00 | $ 372.00 | $ 96.00 | $ 468.00 | $ 37.00 | $ 1,147.00 | $ 55.50 | $ - | $ 1,147.00 | $ 775.00 | $ 27.58 | $ 854.98 | $ 29.90 | $ - | $ 854.98 | $ 758.98 | $ 1,533.98 | 12/15/2004 | 0.00043836 | $ 827.09 | $ 2,361.07 |
| 8/10/2001 | 30.25 | - | 30.25 | $ 363.00 | $ 96.00 | $ 459.00 | $ 37.00 | $ 1,119.25 | $ 55.50 | $ - | $ 1,119.25 | $ 756.25 | $ 27.58 | $ 834.30 | $ 29.90 | $ - | $ 834.30 | $ 738.30 | $ 1,494.55 | 12/15/2004 | 0.00043836 | $ 801.24 | $ 2,295.79 |
| 8/17/2001 | 24.00 | - | 24.00 | $ 288.00 | $ - | $ 288.00 | $ 37.00 | $ 888.00 | $ 55.50 | $ - | $ 888.00 | $ 600.00 | $ 27.58 | $ 661.92 | $ 29.90 | $ - | $ 661.92 | $ 661.92 | $ 1,261.92 | 12/15/2004 | 0.00043836 | $ 672.66 | $ 1,934.58 |
| 8/24/2001 | 35.00 | 4.75 | 39.75 | $ 477.00 | $ - | $ 477.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 263.63 | $ 1,558.63 | $ 1,081.63 | $ 27.58 | $ 965.30 | $ 29.90 | $ 142.03 | $ 1,107.33 | $ 1,107.33 | $ 2,188.96 | 12/15/2004 | 0.00043836 | $ 1,160.08 | $ 3,349.04 |
| 8/31/2001 | 35.00 | 2.50 | 37.50 | $ 450.00 | $ - | $ 450.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 138.75 | $ 1,433.75 | $ 983.75 | $ 27.58 | $ 965.30 | $ 29.90 | $ 74.75 | $ 1,040.05 | $ 1,040.05 | $ 2,023.80 | 12/15/2004 | 0.00043836 | $ 1,066.35 | $ 3,090.15 |
| 9/7/2001 | 35.00 | 5.00 | 40.00 | $ 480.00 | $ - | $ 480.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 277.50 | $ 1,572.50 | $ 1,092.50 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 2,207.30 | 12/15/2004 | 0.00043836 | $ 1,156.26 | $ 3,363.56 |
| 9/14/2001 | 24.00 | - | 24.00 | $ 288.00 | $ 96.00 | $ 384.00 | $ 37.00 | $ 888.00 | $ 55.50 | $ - | $ 888.00 | $ 600.00 | $ 27.58 | $ 661.92 | $ 29.90 | $ - | $ 661.92 | $ 565.92 | $ 1,165.92 | 12/15/2004 | 0.00043836 | $ 607.17 | $ 1,773.09 |
| 9/21/2001 | 35.00 | 12.00 | 47.00 | $ 606.00 | $ - | $ 606.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 666.00 | $ 1,961.00 | $ 1,355.00 | $ 27.58 | $ 965.30 | $ 29.90 | $ 358.80 | $ 1,324.10 | $ 1,324.10 | $ 2,679.10 | 12/15/2004 | 0.00043836 | $ 1,386.97 | $ 4,066.07 |
| 9/28/2001 | 23.75 | - | 23.75 | $ 285.00 | $ 96.00 | $ 381.00 | $ 37.00 | $ 878.75 | $ 55.50 | $ - | $ 878.75 | $ 592.75 | $ 27.58 | $ 655.03 | $ 29.90 | $ - | $ 655.03 | $ 559.03 | $ 1,152.78 | 12/15/2004 | 0.00043836 | $ 593.25 | $ 1,746.03 |
| 10/5/2001 | 24.00 | - | 24.00 | $ 288.00 | $ 192.00 | $ 480.00 | $ 37.00 | $ 888.00 | $ 55.50 | $ - | $ 888.00 | $ 600.00 | $ 27.58 | $ 661.92 | $ 29.90 | $ - | $ 661.92 | $ 469.92 | $ 1,069.92 | 12/15/2004 | 0.00043836 | $ 547.33 | $ 1,617.25 |
| 10/12/2001 | 31.25 | 4.00 | 35.25 | $ 447.00 | $ - | $ 447.00 | $ 37.00 | $ 1,156.25 | $ 55.50 | $ 222.00 | $ 1,378.25 | $ 931.25 | $ 27.58 | $ 861.88 | $ 29.90 | $ 119.60 | $ 981.48 | $ 981.48 | $ 1,912.73 | 12/15/2004 | 0.00043836 | $ 972.61 | $ 2,885.34 |
| 10/19/2001 | 35.00 | 4.00 | 39.00 | $ 468.00 | $ - | $ 468.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 222.00 | $ 1,517.00 | $ 1,049.00 | $ 27.58 | $ 965.30 | $ 29.90 | $ 119.60 | $ 1,084.90 | $ 1,084.90 | $ 2,133.90 | 12/15/2004 | 0.00043836 | $ 1,078.53 | $ 3,212.43 |
| 10/26/2001 | 35.00 | 4.50 | 39.50 | $ 474.00 | $ - | $ 474.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 249.75 | $ 1,544.75 | $ 1,070.75 | $ 27.58 | $ 965.30 | $ 29.90 | $ 134.55 | $ 1,099.85 | $ 1,099.85 | $ 2,170.60 | 12/15/2004 | 0.00043836 | $ 1,090.41 | $ 3,261.01 |
| 11/2/2001 | 32.00 | - | 32.00 | $ 384.00 | $ 96.00 | $ 480.00 | $ 37.00 | $ 1,184.00 | $ 55.50 | $ - | $ 1,184.00 | $ 800.00 | $ 27.58 | $ 882.56 | $ 29.90 | $ - | $ 882.56 | $ 786.56 | $ 1,586.56 | 12/15/2004 | 0.00043836 | $ 792.15 | $ 2,378.71 |
| 11/9/2001 | 35.00 | 3.00 | 38.00 | $ 456.00 | $ - | $ 456.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 166.50 | $ 1,461.50 | $ 1,005.50 | $ 27.58 | $ 965.30 | $ 29.90 | $ 89.70 | $ 1,055.00 | $ 1,055.00 | $ 2,060.50 | 12/15/2004 | 0.00043836 | $ 1,022.46 | $ 3,082.96 |
| 11/16/2001 | 35.00 | 5.50 | 40.50 | $ 489.00 | $ - | $ 489.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 305.25 | $ 1,600.25 | $ 1,111.25 | $ 27.58 | $ 965.30 | $ 29.90 | $ 164.45 | $ 1,129.75 | $ 1,129.75 | $ 2,241.00 | 12/15/2004 | 0.00043836 | $ 1,105.15 | $ 3,346.15 |
| 11/23/2001 | 24.00 | - | 24.00 | $ 312.00 | $ - | $ 312.00 | $ 37.00 | $ 888.00 | $ 55.50 | $ - | $ 888.00 | $ 576.00 | $ 27.58 | $ 661.92 | $ 29.90 | $ - | $ 661.92 | $ 661.92 | $ 1,237.92 | 12/15/2004 | 0.00043836 | $ 606.66 | $ 1,844.58 |
| 11/30/2001 | 23.75 | - | 23.75 | $ 308.75 | $ 208.00 | $ 516.75 | $ 37.00 | $ 878.75 | $ 55.50 | $ - | $ 878.75 | $ 570.00 | $ 27.58 | $ 655.03 | $ 29.90 | $ - | $ 655.03 | $ 447.03 | $ 1,017.03 | 12/15/2004 | 0.00043836 | $ 495.31 | $ 1,512.33 |
| 12/7/2001 | 23.75 | - | 23.75 | $ 308.75 | $ 104.00 | $ 412.75 | $ 37.00 | $ 878.75 | $ 55.50 | $ - | $ 878.75 | $ 570.00 | $ 27.58 | $ 655.03 | $ 29.90 | $ - | $ 655.03 | $ 551.03 | $ 1,121.03 | 12/15/2004 | 0.00043836 | $ 542.51 | $ 1,663.54 |
| 12/14/2001 | 35.00 | 5.00 | 40.00 | $ 520.00 | $ 80.75 | $ 600.75 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 277.50 | $ 1,572.50 | $ 1,052.50 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,034.05 | $ 2,086.55 | 12/15/2004 | 0.00043836 | $ 1,003.37 | $ 3,089.92 |
| 12/21/2001 | 32.00 | - | 32.00 | $ 416.00 | $ - | $ 416.00 | $ 37.00 | $ 1,184.00 | $ 55.50 | $ - | $ 1,184.00 | $ 768.00 | $ 27.58 | $ 882.56 | $ 29.90 | $ - | $ 882.56 | $ 882.56 | $ 1,650.56 | 12/15/2004 | 0.00043836 | $ 788.65 | $ 2,439.21 |
| 1/4/2002 | 8.00 | - | 8.00 | $ 104.00 | $ 416.00 | $ 520.00 | $ 37.00 | $ 296.00 | $ 55.50 | $ - | $ 296.00 | $ 192.00 | $ 27.58 | $ 220.64 | $ 29.90 | $ - | $ 220.64 | $ (195.36) | $ (3.36) | 12/15/2004 | 0.00043836 | $ (1.58) | $ (4.94) |
| 1/11/2002 | 32.00 | - | 32.00 | $ 416.00 | $ 104.00 | $ 520.00 | $ 37.00 | $ 1,184.00 | $ 55.50 | $ - | $ 1,184.00 | $ 768.00 | $ 27.58 | $ 882.56 | $ 29.90 | $ - | $ 882.56 | $ 778.56 | $ 1,546.56 | 12/15/2004 | 0.00043836 | $ 724.72 | $ 2,271.28 |
| 1/18/2002 | 35.00 | 4.75 | 39.75 | $ 516.75 | $ - | $ 516.75 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 263.63 | $ 1,558.63 | $ 1,041.88 | $ 27.58 | $ 965.30 | $ 29.90 | $ 142.03 | $ 1,107.33 | $ 1,107.33 | $ 2,149.20 | 12/15/2004 | 0.00043836 | $ 1,000.53 | $ 3,149.73 |
| 1/25/2002 | 32.00 | - | 32.00 | $ 416.00 | $ 104.00 | $ 520.00 | $ 37.00 | $ 1,184.00 | $ 55.50 | $ - | $ 1,184.00 | $ 768.00 | $ 27.58 | $ 882.56 | $ 29.90 | $ - | $ 882.56 | $ 778.56 | $ 1,546.56 | 12/15/2004 | 0.00043836 | $ 715.23 | $ 2,261.79 |
| 6/7/2002 | 24.00 | - | 24.00 | $ 312.00 | $ 208.00 | $ 520.00 | $ 39.00 | $ 936.00 | $ 58.50 | $ - | $ 936.00 | $ 624.00 | $ 28.72 | $ 689.28 | $ 31.16 | $ - | $ 689.28 | $ 481.28 | $ 1,105.28 | 12/15/2004 | 0.00043836 | $ 446.71 | $ 1,551.99 |
| 6/14/2002 | 24.00 | - | 24.00 | $ 312.00 | $ 208.00 | $ 520.00 | $ 39.00 | $ 936.00 | $ 58.50 | $ - | $ 936.00 | $ 624.00 | $ 28.72 | $ 689.28 | $ 31.16 | $ - | $ 689.28 | $ 481.28 | $ 1,105.28 | 12/15/2004 | 0.00043836 | $ 443.32 | $ 1,548.60 |
| 6/21/2002 | 35.00 | 5.00 | 40.00 | $ 520.00 | $ - | $ 520.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 1,137.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 2,298.50 | 12/15/2004 | 0.00043836 | $ 914.87 | $ 3,213.37 |
| 6/28/2002 | 19.75 | - | 19.75 | $ 256.75 | $ 208.00 | $ 464.75 | $ 39.00 | $ 770.25 | $ 58.50 | $ - | $ 770.25 | $ 513.50 | $ 28.72 | $ 587.22 | $ 31.16 | $ - | $ 587.22 | $ 359.22 | $ 872.72 | 12/15/2004 | 0.00043836 | $ 344.69 | $ 1,217.41 |
| 7/5/2002 | 32.00 | - | 32.00 | $ 416.00 | $ - | $ 416.00 | $ 39.00 | $ 1,248.00 | $ 58.50 | $ - | $ 1,248.00 | $ 832.00 | $ 28.72 | $ 919.04 | $ 31.16 | $ - | $ 919.04 | $ 919.04 | $ 1,751.04 | 12/15/2004 | 0.00043836 | $ 686.22 | $ 2,437.26 |
| 7/12/2002 | 32.00 | - | 32.00 | $ 416.00 | $ 104.00 | $ 520.00 | $ 39.00 | $ 1,248.00 | $ 58.50 | $ - | $ 1,248.00 | $ 832.00 | $ 28.72 | $ 919.04 | $ 31.16 | $ - | $ 919.04 | $ 815.04 | $ 1,647.04 | 12/15/2004 | 0.00043836 | $ 640.41 | $ 2,287.45 |
| 7/19/2002 | 30.00 | - | 30.00 | $ 390.00 | $ - | $ 390.00 | $ 39.00 | $ 1,170.00 | $ 58.50 | $ - | $ 1,170.00 | $ 780.00 | $ 28.72 | $ 861.60 | $ 31.16 | $ - | $ 861.60 | $ 861.60 | $ 1,641.60 | 12/15/2004 | 0.00043836 | $ 632.25 | $ 2,274.85 |
| 7/26/2002 | 35.00 | 4.75 | 39.75 | $ 516.75 | $ - | $ 516.75 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 277.88 | $ 1,642.88 | $ 1,126.13 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 148.01 | $ 1,153.21 | $ 1,153.21 | $ 2,279.34 | 12/15/2004 | 0.00043836 | $ 872.27 | $ 3,151.61 |
| 9/6/2002 | 31.75 | - | 31.75 | $ 412.75 | $ - | $ 412.75 | $ 39.00 | $ 1,238.25 | $ 58.50 | $ - | $ 1,238.25 | $ 825.50 | $ 28.72 | $ 911.86 | $ 31.16 | $ - | $ 911.86 | $ 911.86 | $ 1,737.36 | 12/15/2004 | 0.00043836 | $ 632.88 | $ 2,370.24 |
| 9/13/2002 | 31.25 | - | 31.25 | $ 406.25 | $ 104.00 | $ 510.25 | $ 39.00 | $ 1,218.75 | $ 58.50 | $ - | $ 1,218.75 | $ 812.50 | $ 28.72 | $ 897.50 | $ 31.16 | $ - | $ 897.50 | $ 793.50 | $ 1,606.00 | 12/15/2004 | 0.00043836 | $ 560.10 | $ 2,166.10 |
| 9/20/2002 | 35.00 | 2.75 | 37.75 | $ 484.25 | $ - | $ 484.25 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 160.88 | $ 1,525.88 | $ 1,041.63 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 85.69 | $ 1,090.89 | $ 1,090.89 | $ 2,132.52 | 12/15/2004 | 0.00043836 | $ 763.73 | $ 2,896.25 |
| 9/27/2002 | 35.00 | 4.75 | 39.75 | $ 516.75 | $ - | $ 516.75 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 277.88 | $ 1,642.88 | $ 1,126.13 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 148.01 | $ 1,153.21 | $ 1,153.21 | $ 2,279.34 | 12/15/2004 | 0.00043836 | $ 809.32 | $ 3,088.66 |
| | 1,243.50 | 77.25 | 1,320.75 | $ 16,548.75 | $ 2,616.75 | $ 19,165.50 | | $ 46,739.00 | | $ 4,339.13 | $ 51,078.13 | $ 34,529.38 | | $ 34,711.55 | | $ 2,331.51 | $ 37,043.06 | $ 34,426.31 | $ 68,955.68 | | | $ 32,497.06 | $ 101,452.74 |

This audit was performed in the following manner:
hours worked and wages paid were taken from the contractor's payroll journal.

Jose Fernandez
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
Eagle (an Expanets Company)

LOCATION: Various Locations
CLASSIFICATION: Electrician "A"
CONTRACT #: 20020001339

| | STRA HRS WORKED | OT HRS WORKED | TOTAL HRS HOURS | CONTR WAGES PAID | CONTR BENEFITS PAID | CONTR GROSS PAID | PREV STRA RATE | PREV STRA GROSS | PREV OT RATE | PREV OT GROSS | PREV WAGE GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 |
| '2001 | - | - | | - | 567.20 | 567.20 | 37.00 | - | 55.50 | - | - |
| '2001 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 |
| /2001 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 |
| /2001 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 |
| /2001 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 |
| /2001 | 35.00 | 6.00 | 41.00 | 588.47 | - | 588.47 | 37.00 | 1,295.00 | 55.50 | 333.00 | 1,628.00 |
| 1/2001 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 |
| 1/2001 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 |
| 7/2001 | 32.00 | - | 32.00 | 453.76 | 113.44 | 567.20 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 |
| 4/2001 | 32.00 | - | 32.00 | 453.76 | 113.44 | 567.20 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 |
| 1/2001 | 35.00 | 3.00 | 38.00 | 538.84 | - | 538.84 | 37.00 | 1,295.00 | 55.50 | 166.50 | 1,461.50 |
| 8/2001 | 35.00 | 4.75 | 39.75 | 563.66 | - | 563.66 | 37.00 | 1,295.00 | 55.50 | 263.63 | 1,558.63 |
| 5/2001 | 35.00 | 4.75 | 39.75 | 563.66 | - | 563.66 | 37.00 | 1,295.00 | 55.50 | 263.63 | 1,558.63 |
| 2/2001 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 |
| 9/2001 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 |
| 6/2001 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 |
| /2/2001 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 |
| /9/2001 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 |
| 16/2001 | 35.00 | 5.50 | 40.50 | 577.84 | - | 577.84 | 37.00 | 1,295.00 | 55.50 | 305.25 | 1,600.25 |
| 23/2001 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 |
| 30/2001 | 24.00 | - | 24.00 | 340.32 | 226.88 | 567.20 | 37.00 | 888.00 | 55.50 | - | 888.00 |
| 2/7/2001 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 |
| 14/2001 | 35.00 | 2.00 | 37.00 | 524.66 | - | 524.66 | 37.00 | 1,295.00 | 55.50 | 111.00 | 1,406.00 |
| 21/2001 | 32.00 | - | 32.00 | 453.76 | 113.44 | 567.20 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 |
| 1/4/2002 | 24.00 | - | 24.00 | 340.32 | 226.88 | 567.20 | 37.00 | 888.00 | 55.50 | - | 888.00 |
| /11/2002 | 32.00 | 0.50 | 32.50 | 464.40 | 113.44 | 577.84 | 37.00 | 1,184.00 | 55.50 | 27.75 | 1,211.75 |
| /18/2002 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 |
| /25/2002 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 |
| 6/7/2002 | 32.00 | - | 32.00 | 453.76 | 113.44 | 567.20 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 |
| 5/14/2002 | 35.00 | 5.00 | 40.00 | 567.20 | 170.16 | 737.36 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 |
| 6/21/2002 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 |
| 6/28/2002 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 |
| 7/5/2002 | 35.00 | 15.00 | 50.00 | 779.90 | - | 779.90 | 39.00 | 1,365.00 | 58.50 | 877.50 | 2,242.50 |
| 7/12/2002 | 24.00 | 1.00 | 25.00 | 361.59 | 226.88 | 588.47 | 39.00 | 936.00 | 58.50 | 58.50 | 994.50 |
| 7/19/2002 | 35.00 | 17.00 | 52.00 | 822.44 | - | 822.44 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 |
| 7/26/2002 | - | - | - | - | 567.20 | 567.20 | 39.00 | - | 58.50 | - | - |
| 9/6/2002 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 |
| 9/13/2002 | 32.00 | - | 32.00 | 453.76 | 113.44 | 567.20 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 |
| 9/20/2002 | 32.00 | - | 32.00 | 453.76 | 113.44 | 567.20 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 |
| 9/27/2002 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 |
| 10/4/2002 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 |
| 10/11/2002 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 |
| 10/18/2002 | 35.00 | 17.00 | 52.00 | 822.44 | - | 822.44 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 |
| 10/25/2002 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 |
| 11/1/2002 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 |
| 11/8/2002 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 |
| 11/15/2002 | 35.00 | 4.50 | 39.50 | 560.11 | - | 560.11 | 39.00 | 1,365.00 | 58.50 | 263.25 | 1,628.25 |
| 11/22/2002 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 |
| 11/29/2002 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 |
| 12/6/2002 | 16.00 | - | 16.00 | 226.88 | 340.32 | 567.20 | 39.00 | 624.00 | 58.50 | - | 624.00 |
| 12/13/2002 | 35.00 | 9.00 | 44.00 | 653.08 | - | 653.08 | 39.00 | 1,365.00 | 58.50 | 526.50 | 1,891.50 |
| 12/20/2002 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 |
| 12/27/2002 | 35.00 | 5.00 | 40.00 | 567.20 | - | 567.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 |
| | 1,747.00 | 240.00 | 1,987.00 | 28,467.17 | 3,119.60 | 31,586.77 | | 66,241.00 | | 13,720.50 | 79,961.50 |

| | WAGE DIFF | PREV SUPP BENEFIT UP TO 7 HRS | PREV SUPP BNFT 7HRS GROSS | PREV SUPP BNFT OT | PREV SUPP BNFT OT GROSS | PREV SUPP GROSS | BENEFIT DIFF |
|---|---|---|---|---|---|---|---|
| 2001 | 1,005.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 |
| '2001 | - | 27.58 | - | 29.90 | - | - | (567.20) |
| '2001 | 1,005.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 |
| /2001 | 1,005.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 |
| /2001 | 1,005.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 |
| /2001 | 1,005.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 |
| /2001 | 1,039.53 | 27.58 | 965.30 | 29.90 | 179.40 | 1,144.70 | 1,144.70 |
| 1/2001 | 1,005.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 |
| 1/2001 | 1,005.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 |
| 7/2001 | 730.24 | 27.58 | 882.56 | 29.90 | - | 882.56 | 769.12 |
| 4/2001 | 730.24 | 27.58 | 882.56 | 29.90 | - | 882.56 | 769.12 |
| 1/2001 | 922.66 | 27.58 | 965.30 | 29.90 | 89.70 | 1,055.00 | 1,055.00 |
| 8/2001 | 994.97 | 27.58 | 965.30 | 29.90 | 142.03 | 1,107.33 | 1,107.33 |
| 5/2001 | 994.97 | 27.58 | 965.30 | 29.90 | 142.03 | 1,107.33 | 1,107.33 |
| 2/2001 | 1,005.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 |
| 9/2001 | 1,005.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 |
| 6/2001 | 1,005.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 |
| /2/2001 | 1,005.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 |
| /9/2001 | 1,005.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 |
| 16/2001 | 1,022.41 | 27.58 | 965.30 | 29.90 | 164.45 | 1,129.75 | 1,129.75 |
| 23/2001 | 1,005.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 |
| 30/2001 | 547.68 | 27.58 | 661.92 | 29.90 | - | 661.92 | 435.04 |
| 2/7/2001 | 1,005.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 |
| 14/2001 | 881.34 | 27.58 | 965.30 | 29.90 | 59.80 | 1,025.10 | 1,025.10 |
| 21/2001 | 730.24 | 27.58 | 882.56 | 29.90 | - | 882.56 | 769.12 |
| 1/4/2002 | 547.68 | 27.58 | 661.92 | 29.90 | - | 661.92 | 435.04 |
| /11/2002 | 747.35 | 27.58 | 882.56 | 29.90 | 14.95 | 897.51 | 784.07 |
| /18/2002 | 1,005.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 |
| /25/2002 | 1,005.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 |
| 6/7/2002 | 794.24 | 28.72 | 919.04 | 31.16 | - | 919.04 | 805.60 |
| 5/14/2002 | 1,090.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 990.84 |
| 6/21/2002 | 1,090.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 |
| 6/28/2002 | 1,090.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 |
| 7/5/2002 | 1,462.60 | 28.72 | 1,005.20 | 31.16 | 467.40 | 1,472.60 | 1,472.60 |
| 7/12/2002 | 632.91 | 28.72 | 689.28 | 31.16 | 31.16 | 720.44 | 493.56 |
| 7/19/2002 | 1,537.06 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 |
| 7/26/2002 | - | 28.72 | - | 31.16 | - | - | (567.20) |
| 9/6/2002 | 1,090.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 |
| 9/13/2002 | 794.24 | 28.72 | 919.04 | 31.16 | - | 919.04 | 805.60 |
| 9/20/2002 | 794.24 | 28.72 | 919.04 | 31.16 | - | 919.04 | 805.60 |
| 9/27/2002 | 1,090.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 |
| 10/4/2002 | 1,090.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 |
| 10/11/2002 | 1,090.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 |
| 10/18/2002 | 1,537.06 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 |
| 10/25/2002 | 1,090.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 |
| 11/1/2002 | 1,090.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 |
| 11/8/2002 | 1,090.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 |
| 11/15/2002 | 1,068.14 | 28.72 | 1,005.20 | 31.16 | 140.22 | 1,145.42 | 1,145.42 |
| 11/22/2002 | 1,090.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 |
| 11/29/2002 | 1,090.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 |
| 12/6/2002 | 397.12 | 28.72 | 459.52 | 31.16 | - | 459.52 | 119.20 |
| 12/13/2002 | 1,238.42 | 28.72 | 1,005.20 | 31.16 | 280.44 | 1,285.64 | 1,285.64 |
| 12/20/2002 | 1,090.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 |
| 12/27/2002 | 1,090.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 |
| | 51,494.33 | | 49,096.40 | | 7,344.21 | 56,439.61 | 53,320.01 |

| | TOTAL VIOLATION | INT CAL TO | DAILY APR 16% | INTEREST ACCRUED | TOTAL VIOLATION W/INTEREST |
|---|---|---|---|---|---|
| 2001 | 2,120.10 | 12/15/2004 | 0.00043836 | 1,169.13 | 3,289.23 |
| '2001 | (567.20) | 12/15/2004 | 0.00043836 | (311.04) | (878.24) |
| '2001 | 2,120.10 | 12/15/2004 | 0.00043836 | 1,156.12 | 3,276.22 |
| /2001 | 2,120.10 | 12/15/2004 | 0.00043836 | 1,149.62 | 3,269.72 |
| /2001 | 2,120.10 | 12/15/2004 | 0.00043836 | 1,143.11 | 3,263.21 |
| /2001 | 2,120.10 | 12/15/2004 | 0.00043836 | 1,136.61 | 3,256.71 |
| /2001 | 2,184.23 | 12/15/2004 | 0.00043836 | 1,164.28 | 3,348.51 |
| 1/2001 | 2,120.10 | 12/15/2004 | 0.00043836 | 1,123.59 | 3,243.69 |
| 1/2001 | 2,120.10 | 12/15/2004 | 0.00043836 | 1,117.09 | 3,237.19 |
| 7/2001 | 1,499.36 | 12/15/2004 | 0.00043836 | 785.42 | 2,284.78 |
| 4/2001 | 1,499.36 | 12/15/2004 | 0.00043836 | 780.82 | 2,280.18 |
| 1/2001 | 1,977.66 | 12/15/2004 | 0.00043836 | 1,023.83 | 3,001.49 |
| 8/2001 | 2,102.29 | 12/15/2004 | 0.00043836 | 1,081.90 | 3,184.19 |
| 5/2001 | 2,102.29 | 12/15/2004 | 0.00043836 | 1,075.45 | 3,177.74 |
| 2/2001 | 2,120.10 | 12/15/2004 | 0.00043836 | 1,078.06 | 3,198.16 |
| 9/2001 | 2,120.10 | 12/15/2004 | 0.00043836 | 1,071.55 | 3,191.65 |
| 6/2001 | 2,120.10 | 12/15/2004 | 0.00043836 | 1,065.05 | 3,185.15 |
| /2/2001 | 2,120.10 | 12/15/2004 | 0.00043836 | 1,058.54 | 3,178.64 |
| /9/2001 | 2,120.10 | 12/15/2004 | 0.00043836 | 1,052.03 | 3,172.13 |
| 16/2001 | 2,152.16 | 12/15/2004 | 0.00043836 | 1,061.34 | 3,213.50 |
| 23/2001 | 2,120.10 | 12/15/2004 | 0.00043836 | 1,039.02 | 3,159.12 |
| 30/2001 | 982.72 | 12/15/2004 | 0.00043836 | 478.60 | 1,461.32 |
| 2/7/2001 | 2,120.10 | 12/15/2004 | 0.00043836 | 1,026.01 | 3,146.11 |
| 14/2001 | 1,906.44 | 12/15/2004 | 0.00043836 | 916.76 | 2,823.20 |
| 21/2001 | 1,499.36 | 12/15/2004 | 0.00043836 | 716.41 | 2,215.77 |
| 1/4/2002 | 982.72 | 12/15/2004 | 0.00043836 | 463.52 | 1,446.24 |
| /11/2002 | 1,531.42 | 12/15/2004 | 0.00043836 | 717.63 | 2,249.05 |
| /18/2002 | 2,120.10 | 12/15/2004 | 0.00043836 | 986.98 | 3,107.08 |
| /25/2002 | 2,120.10 | 12/15/2004 | 0.00043836 | 960.47 | 3,100.57 |
| 6/7/2002 | 1,599.84 | 12/15/2004 | 0.00043836 | 646.60 | 2,246.44 |
| 5/14/2002 | 2,081.14 | 12/15/2004 | 0.00043836 | 834.74 | 2,915.88 |
| 6/21/2002 | 2,251.30 | 12/15/2004 | 0.00043836 | 896.08 | 3,147.38 |
| 6/28/2002 | 2,251.30 | 12/15/2004 | 0.00043836 | 889.17 | 3,140.47 |
| 7/5/2002 | 2,935.20 | 12/15/2004 | 0.00043836 | 1,150.26 | 4,085.46 |
| 7/12/2002 | 1,126.47 | 12/15/2004 | 0.00043836 | 438.00 | 1,564.47 |
| 7/19/2002 | 3,071.98 | 12/15/2004 | 0.00043836 | 1,185.03 | 4,257.01 |
| 7/26/2002 | (567.20) | 12/15/2004 | 0.00043836 | (217.06) | (784.26) |
| 9/6/2002 | 2,251.30 | 12/15/2004 | 0.00043836 | 820.09 | 3,071.39 |
| 9/13/2002 | 1,599.84 | 12/15/2004 | 0.00043836 | 577.87 | 2,177.71 |
| 9/20/2002 | 1,599.84 | 12/15/2004 | 0.00043836 | 572.96 | 2,172.80 |
| 9/27/2002 | 2,251.30 | 12/15/2004 | 0.00043836 | 799.37 | 3,050.67 |
| 10/4/2002 | 2,251.30 | 12/15/2004 | 0.00043836 | 792.46 | 3,043.76 |
| 10/11/2002 | 2,251.30 | 12/15/2004 | 0.00043836 | 785.55 | 3,036.85 |
| 10/18/2002 | 3,071.98 | 12/15/2004 | 0.00043836 | 1,062.48 | 4,134.46 |
| 10/25/2002 | 2,251.30 | 12/15/2004 | 0.00043836 | 771.73 | 3,023.03 |
| 11/1/2002 | 2,251.30 | 12/15/2004 | 0.00043836 | 764.83 | 3,016.13 |
| 11/8/2002 | 2,251.30 | 12/15/2004 | 0.00043836 | 757.92 | 3,009.22 |
| 11/15/2002 | 2,213.56 | 12/15/2004 | 0.00043836 | 738.42 | 2,951.98 |
| 11/22/2002 | 2,251.30 | 12/15/2004 | 0.00043836 | 744.10 | 2,995.40 |
| 11/29/2002 | 2,251.30 | 12/15/2004 | 0.00043836 | 737.19 | 2,988.49 |
| 12/6/2002 | 516.32 | 12/15/2004 | 0.00043836 | 167.49 | 683.81 |
| 12/13/2002 | 2,524.06 | 12/15/2004 | 0.00043836 | 811.02 | 3,335.08 |
| 12/20/2002 | 2,251.30 | 12/15/2004 | 0.00043836 | 716.47 | 2,967.77 |
| 12/27/2002 | 2,251.30 | 12/15/2004 | 0.00043836 | 709.56 | 2,960.86 |
| | 104,814.34 | | | 45,460.23 | 150,274.57 |

s audit was performed in the following manner:
rs worked and wages paid were taken from the contractor's payroll journal.

Victor Ibarra
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
NY: Eagle (an Expanets Company)

LOCATION: Various Locations
CLASSIFICATION: Electrician "A"
CONTRACT #: 20020001339

| IOD ING | STRA HRS WORKED | OT HRS WORKED | TOTAL HRS HOURS | CONTR WAGES PAID | CONTR BENEFITS PAID | CONTR GROSS PAID | PREV STRA RATE | PREV STRA GROSS | PREV OT RATE | PREV OT GROSS | PREV WAGE GROSS | WAGE DIFF | PREV SUPP BENEFIT UP TO 7 HRS | PREV SUPP BNFT 7HRS GROSS | PREV SUPP BNFT OT | PREV SUPP BNFT OT GROSS | PREV SUPP GROSS | BENEFIT DIFF | TOTAL VIOLATION | INT CAL TO | DAILY APR 16% | INTEREST ACCRUED | TOTAL VIOLATION W/INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2001 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 888.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,002.90 | 12/15/2004 | 0.00043836 | 1,104.50 | 3,107.40 |
| 7/13/2001 | 32.00 | 1.50 | 33.50 | 586.02 | 136.88 | 722.90 | 37.00 | 1,184.00 | 55.50 | 83.25 | 1,267.25 | 681.23 | 27.58 | 882.56 | 29.90 | 44.85 | 927.41 | 790.53 | 1,471.76 | 12/15/2004 | 0.00043836 | 807.09 | 2,278.85 |
| 7/20/2001 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 888.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,002.90 | 12/15/2004 | 0.00043836 | 1,092.21 | 3,095.11 |
| 7/27/2001 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 888.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,002.90 | 12/15/2004 | 0.00043836 | 1,086.07 | 3,088.97 |
| 8/3/2001 | 32.00 | 8.00 | 40.00 | 752.84 | 136.88 | 889.72 | 37.00 | 1,184.00 | 55.50 | 444.00 | 1,628.00 | 875.16 | 27.58 | 882.56 | 29.90 | 239.20 | 1,121.76 | 984.88 | 1,860.04 | 12/15/2004 | 0.00043836 | 1,002.89 | 2,862.93 |
| 8/10/2001 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 888.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,002.90 | 12/15/2004 | 0.00043836 | 1,073.77 | 3,076.67 |
| 8/17/2001 | 35.00 | 10.50 | 45.50 | 825.56 | - | 825.56 | 37.00 | 1,295.00 | 55.50 | 582.75 | 1,877.75 | 1,052.19 | 27.58 | 965.30 | 29.90 | 313.95 | 1,279.25 | 1,279.25 | 2,331.44 | 12/15/2004 | 0.00043836 | 1,242.75 | 3,574.19 |
| 8/24/2001 | 35.00 | 7.00 | 42.00 | 735.73 | - | 735.73 | 37.00 | 1,295.00 | 55.50 | 388.50 | 1,683.50 | 947.77 | 27.58 | 965.30 | 29.90 | 209.30 | 1,174.60 | 1,174.60 | 2,122.37 | 12/15/2004 | 0.00043836 | 1,124.80 | 3,247.17 |
| 8/31/2001 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 888.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,002.90 | 12/15/2004 | 0.00043836 | 1,055.34 | 3,058.24 |
| 9/7/2001 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 888.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,002.90 | 12/15/2004 | 0.00043836 | 1,049.19 | 3,052.09 |
| 9/14/2001 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 888.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,002.90 | 12/15/2004 | 0.00043836 | 1,043.04 | 3,045.94 |
| 9/21/2001 | 35.00 | 62.00 | 97.00 | 2,147.31 | - | 2,147.31 | 37.00 | 1,295.00 | 55.50 | 3,441.00 | 4,736.00 | 2,588.69 | 27.58 | 965.30 | 29.90 | 1,853.80 | 2,819.10 | 2,819.10 | 5,407.79 | 12/15/2004 | 0.00043836 | 2,799.61 | 8,207.40 |
| 9/28/2001 | 35.00 | 16.00 | 51.00 | 966.72 | - | 966.72 | 37.00 | 1,295.00 | 55.50 | 888.00 | 2,183.00 | 1,216.28 | 27.58 | 965.30 | 29.90 | 478.40 | 1,443.70 | 1,443.70 | 2,659.98 | 12/15/2004 | 0.00043836 | 1,368.91 | 4,028.89 |
| 10/5/2001 | 32.00 | 24.00 | 56.00 | 1,163.48 | 136.88 | 1,300.36 | 37.00 | 1,184.00 | 55.50 | 1,332.00 | 2,516.00 | 1,352.52 | 27.58 | 882.56 | 29.90 | 717.60 | 1,600.16 | 1,463.28 | 2,815.80 | 12/15/2004 | 0.00043836 | 1,440.46 | 4,256.26 |
| 10/12/2001 | 35.00 | 29.50 | 64.50 | 1,313.19 | - | 1,313.19 | 37.00 | 1,295.00 | 55.50 | 1,637.25 | 2,932.25 | 1,619.06 | 27.58 | 965.30 | 29.90 | 882.05 | 1,847.35 | 1,847.35 | 3,466.41 | 12/15/2004 | 0.00043836 | 1,762.65 | 5,229.06 |
| 10/19/2001 | 35.00 | 46.00 | 81.00 | 1,736.67 | - | 1,736.67 | 37.00 | 1,295.00 | 55.50 | 2,553.00 | 3,848.00 | 2,111.33 | 27.58 | 965.30 | 29.90 | 1,375.40 | 2,340.70 | 2,340.70 | 4,452.03 | 12/15/2004 | 0.00043836 | 2,250.17 | 6,702.20 |
| 10/26/2001 | 35.00 | 17.00 | 52.00 | 992.38 | - | 992.38 | 37.00 | 1,295.00 | 55.50 | 943.50 | 2,238.50 | 1,246.12 | 27.58 | 965.30 | 29.90 | 508.30 | 1,473.60 | 1,473.60 | 2,719.72 | 12/15/2004 | 0.00043836 | 1,366.27 | 4,085.99 |
| 11/2/2001 | 35.00 | 9.00 | 44.00 | 787.06 | - | 787.06 | 37.00 | 1,295.00 | 55.50 | 499.50 | 1,794.50 | 1,007.44 | 27.58 | 965.30 | 29.90 | 269.10 | 1,234.40 | 1,234.40 | 2,241.84 | 12/15/2004 | 0.00043836 | 1,119.32 | 3,361.16 |
| 11/9/2001 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 888.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,002.90 | 12/15/2004 | 0.00043836 | 993.88 | 2,996.78 |
| 11/16/2001 | 35.00 | 5.50 | 40.50 | 697.23 | - | 697.23 | 37.00 | 1,295.00 | 55.50 | 305.25 | 1,600.25 | 903.02 | 27.58 | 965.30 | 29.90 | 164.45 | 1,129.75 | 1,129.75 | 2,032.77 | 12/15/2004 | 0.00043836 | 1,002.46 | 3,035.23 |
| 11/23/2001 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 888.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,002.90 | 12/15/2004 | 0.00043836 | 981.59 | 2,984.49 |
| 11/30/2001 | 24.00 | - | 24.00 | 410.64 | 273.76 | 684.40 | 37.00 | 888.00 | 55.50 | - | 888.00 | 477.36 | 27.58 | 661.92 | 29.90 | - | 661.92 | 388.16 | 865.52 | 12/15/2004 | 0.00043836 | 421.52 | 1,287.04 |
| 12/7/2001 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 888.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,002.90 | 12/15/2004 | 0.00043836 | 969.29 | 2,972.19 |
| 12/14/2001 | 28.00 | - | 28.00 | 479.08 | - | 478.08 | 37.00 | 1,036.00 | 55.50 | - | 1,036.00 | 556.92 | 27.58 | 772.24 | 29.90 | - | 772.24 | 772.24 | 1,329.16 | 12/15/2004 | 0.00043836 | 639.16 | 1,968.32 |
| 12/21/2001 | 24.00 | - | 24.00 | 410.64 | 273.76 | 684.40 | 37.00 | 888.00 | 55.50 | - | 888.00 | 477.36 | 27.58 | 661.92 | 29.90 | - | 661.92 | 388.16 | 865.52 | 12/15/2004 | 0.00043836 | 413.55 | 1,279.07 |
| 1/4/2002 | 24.00 | - | 24.00 | 410.64 | 273.76 | 684.40 | 37.00 | 888.00 | 55.50 | - | 888.00 | 477.36 | 27.58 | 661.92 | 29.90 | - | 661.92 | 388.16 | 865.52 | 12/15/2004 | 0.00043836 | 409.24 | 1,273.76 |
| 1/11/2002 | 28.00 | - | 28.00 | 479.08 | 205.32 | 684.40 | 37.00 | 1,036.00 | 55.50 | - | 1,036.00 | 556.92 | 27.58 | 772.24 | 29.90 | - | 772.24 | 566.92 | 1,123.84 | 12/15/2004 | 0.00043836 | 526.63 | 1,650.47 |
| 1/18/2002 | 23.75 | - | 23.75 | 406.36 | 273.76 | 680.12 | 37.00 | 878.75 | 55.50 | - | 878.75 | 472.39 | 27.58 | 655.03 | 29.90 | - | 655.03 | 381.27 | 853.66 | 12/15/2004 | 0.00043836 | 397.41 | 1,251.06 |
| 1/25/2002 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 888.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,002.90 | 12/15/2004 | 0.00043836 | 926.27 | 2,929.17 |
| 6/7/2002 | 32.00 | - | 32.00 | 547.52 | 136.88 | 684.40 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 700.48 | 28.72 | 919.04 | 31.16 | - | 919.04 | 782.16 | 1,482.64 | 12/15/2004 | 0.00043836 | 599.23 | 2,081.87 |
| 6/14/2002 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 973.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,134.10 | 12/15/2004 | 0.00043836 | 855.98 | 2,990.08 |
| 6/21/2002 | 35.00 | 4.75 | 39.75 | 680.12 | - | 680.12 | 39.00 | 1,365.00 | 58.50 | 277.88 | 1,642.88 | 962.76 | 28.72 | 1,005.20 | 31.16 | 148.01 | 1,153.21 | 1,153.21 | 2,115.97 | 12/15/2004 | 0.00043836 | 842.21 | 2,958.18 |
| 6/28/2002 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 973.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,134.10 | 12/15/2004 | 0.00043836 | 842.88 | 2,976.98 |
| 7/5/2002 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 973.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,134.10 | 12/15/2004 | 0.00043836 | 836.33 | 2,970.43 |
| 7/12/2002 | 32.00 | 12.00 | 44.00 | 855.50 | 136.88 | 992.38 | 39.00 | 1,248.00 | 58.50 | 702.00 | 1,950.00 | 1,094.50 | 28.72 | 919.04 | 31.16 | 373.92 | 1,292.96 | 1,156.08 | 2,250.58 | 12/15/2004 | 0.00043836 | 875.07 | 3,125.65 |
| 7/19/2002 | 35.00 | 17.00 | 52.00 | 992.38 | - | 992.38 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,367.12 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 2,902.04 | 12/15/2004 | 0.00043836 | 1,119.47 | 4,021.51 |
| 7/26/2002 | 35.00 | 17.00 | 52.00 | 992.38 | - | 992.38 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,367.12 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 2,902.04 | 12/15/2004 | 0.00043836 | 1,110.57 | 4,012.61 |
| 9/6/2002 | - | - | - | 684.40 | - | 684.40 | 39.00 | - | 58.50 | - | - | (684.40) | 28.72 | - | 31.16 | - | - | - | (684.40) | 12/15/2004 | 0.00043836 | (249.31) | (933.71) |
| 9/13/2002 | 32.00 | - | 32.00 | 547.52 | 136.88 | 684.40 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 700.48 | 28.72 | 919.04 | 31.16 | - | 919.04 | 782.16 | 1,482.64 | 12/15/2004 | 0.00043836 | 535.54 | 2,018.18 |
| 9/20/2002 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 973.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,134.10 | 12/15/2004 | 0.00043836 | 764.30 | 2,898.40 |
| 9/27/2002 | 35.00 | 4.75 | 39.75 | 688.12 | - | 688.12 | 39.00 | 1,365.00 | 58.50 | 277.88 | 1,642.88 | 954.76 | 28.72 | 1,005.20 | 31.16 | 148.01 | 1,153.21 | 1,153.21 | 2,107.97 | 12/15/2004 | 0.00043836 | 748.47 | 2,856.44 |
| 10/4/2002 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 973.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,134.10 | 12/15/2004 | 0.00043836 | 751.20 | 2,885.30 |
| 10/11/2002 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 973.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,134.10 | 12/15/2004 | 0.00043836 | 744.65 | 2,878.75 |
| 10/18/2002 | 35.00 | 17.00 | 52.00 | 992.38 | - | 992.38 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,367.12 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 2,902.04 | 12/15/2004 | 0.00043836 | 1,003.71 | 3,905.75 |
| 10/25/2002 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 973.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,134.10 | 12/15/2004 | 0.00043836 | 731.56 | 2,865.66 |
| 11/1/2002 | 35.00 | 17.00 | 52.00 | 992.38 | - | 992.38 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,367.12 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 2,902.04 | 12/15/2004 | 0.00043836 | 985.90 | 3,887.94 |
| 11/8/2002 | 35.00 | 17.00 | 52.00 | 992.38 | - | 992.38 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,367.12 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 2,902.04 | 12/15/2004 | 0.00043836 | 976.99 | 3,879.03 |
| 11/15/2002 | 35.00 | 5.00 | 40.00 | 718.62 | - | 718.62 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 938.88 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,099.88 | 12/15/2004 | 0.00043836 | 700.50 | 2,800.38 |
| 11/22/2002 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 973.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,134.10 | 12/15/2004 | 0.00043836 | 705.36 | 2,839.46 |
| 11/29/2002 | 32.00 | - | 32.00 | 547.52 | 136.88 | 684.40 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 700.48 | 28.72 | 919.04 | 31.16 | - | 919.04 | 782.16 | 1,482.64 | 12/15/2004 | 0.00043836 | 485.49 | 1,968.13 |
| 12/6/2002 | 16.00 | | 16.00 | 273.76 | 410.64 | 684.40 | 39.00 | 624.00 | 58.50 | - | 624.00 | 350.24 | 28.72 | 459.52 | 31.16 | - | 459.52 | 48.88 | 399.12 | 12/15/2004 | 0.00043836 | 129.47 | 528.59 |
| 12/13/2002 | 35.00 | 17.00 | 52.00 | 992.38 | - | 992.38 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,367.12 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 2,902.04 | 12/15/2004 | 0.00043836 | 932.47 | 3,834.51 |
| 12/20/2002 | 35.00 | 17.00 | 52.00 | 992.38 | - | 992.38 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,367.12 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 2,902.04 | 12/15/2004 | 0.00043836 | 923.56 | 3,825.60 |
| 12/27/2002 | 35.00 | 5.00 | 40.00 | 684.40 | - | 684.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 973.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,134.10 | 12/15/2004 | 0.00043836 | 672.62 | 2,806.72 |
| | 1,756.75 | 481.50 | 2,234.25 | 41,478.37 | 2,669.16 | 44,147.53 | | 66,617.75 | | 27,294.75 | 93,912.50 | 52,434.13 | | 49,373.43 | | 14,636.88 | 64,010.31 | 61,341.15 | 113,775.28 | | | 50,093.28 | 163,868.55 |

audit was performed in the following manner:
s worked and wages paid were taken from the contractor's payroll journel.

Secudino Lebron
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
Eagle (an Expanets Company)

LOCATION: Various Locations
CLASSIFICATION: Electrician "A"
CONTRACT #: 20020001339

| | STRA HRS WORKED | OT HRS WORKED | TOTAL HRS HOURS | CONTR WAGES PAID | CONTR BENEFITS PAID | CONTR GROSS PAID | PREV STRA RATE | PREV STRA GROSS | PREV OT RATE | PREV OT GROSS | PREV WAGE GROSS | WAGE DIFF | PREV SUPP BENEFIT UP TO 7 HRS | PREV SUPP BNFT 7HRS GROSS | PREV SUPP BNFT OT | PREV SUPP BNFT OT GROSS | PREV SUPP GROSS | BENEFIT DIFF | TOTAL VIOLATION | INT CAL TO | DAILY APR 16% | INTEREST ACCRUED | TOTAL VIOLATION W/INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 988.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,102.90 | 12/15/2004 | 0.00043836 | 1,159.65 | 3,262.55 |
| 001 | 32.00 | - | 32.00 | 467.52 | 116.88 | 584.40 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 716.48 | 27.58 | 882.56 | 29.90 | - | 882.56 | 765.68 | 1,482.16 | 12/15/2004 | 0.00043836 | 812.79 | 2,294.95 |
| 001 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 988.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,102.90 | 12/15/2004 | 0.00043836 | 1,146.74 | 3,249.64 |
| 001 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 988.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,102.90 | 12/15/2004 | 0.00043836 | 1,140.29 | 3,243.19 |
| 2001 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 988.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,102.90 | 12/15/2004 | 0.00043836 | 1,133.84 | 3,236.74 |
| 2001 | 35.00 | 6.00 | 41.00 | 606.32 | - | 606.32 | 37.00 | 1,295.00 | 55.50 | 333.00 | 1,628.00 | 1,021.68 | 27.58 | 965.30 | 29.90 | 179.40 | 1,144.70 | 1,144.70 | 2,166.38 | 12/15/2004 | 0.00043836 | 1,161.42 | 3,327.80 |
| 2001 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 988.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,102.90 | 12/15/2004 | 0.00043836 | 1,120.93 | 3,223.83 |
| 2001 | 35.00 | 10.50 | 45.50 | 704.93 | - | 704.93 | 37.00 | 1,295.00 | 55.50 | 582.75 | 1,877.75 | 1,172.82 | 27.58 | 965.30 | 29.90 | 313.95 | 1,279.25 | 1,279.25 | 2,452.07 | 12/15/2004 | 0.00043836 | 1,299.63 | 3,751.60 |
| 2001 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 988.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,102.90 | 12/15/2004 | 0.00043836 | 1,108.03 | 3,210.93 |
| /2001 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 988.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,102.90 | 12/15/2004 | 0.00043836 | 1,101.57 | 3,204.47 |
| /2001 | 16.00 | - | 16.00 | 233.76 | 467.52 | 701.28 | 37.00 | 592.00 | 55.50 | - | 592.00 | 358.24 | 27.58 | 441.28 | 29.90 | - | 441.28 | (26.24) | 332.00 | 12/15/2004 | 0.00043836 | 172.89 | 504.89 |
| /2001 | 35.00 | 3.00 | 38.00 | 555.18 | - | 555.18 | 37.00 | 1,295.00 | 55.50 | 166.50 | 1,461.50 | 906.32 | 27.58 | 965.30 | 29.90 | 89.70 | 1,055.00 | 1,055.00 | 1,961.32 | 12/15/2004 | 0.00043836 | 1,015.37 | 2,976.69 |
| /2001 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 988.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,102.90 | 12/15/2004 | 0.00043836 | 1,082.22 | 3,185.12 |
| /2001 | 35.00 | 35.00 | 70.00 | 1,241.85 | - | 1,241.85 | 37.00 | 1,295.00 | 55.50 | 1,942.50 | 3,237.50 | 1,995.65 | 27.58 | 965.30 | 29.90 | 1,046.50 | 2,011.80 | 2,011.80 | 4,007.45 | 12/15/2004 | 0.00043836 | 2,050.06 | 6,057.51 |
| /2001 | 35.00 | 34.00 | 69.00 | 1,219.94 | - | 1,219.94 | 37.00 | 1,295.00 | 55.50 | 1,887.00 | 3,182.00 | 1,962.06 | 27.58 | 965.30 | 29.90 | 1,016.60 | 1,981.90 | 1,981.90 | 3,943.96 | 12/15/2004 | 0.00043836 | 2,005.48 | 5,949.44 |
| 2/2001 | 35.00 | 25.00 | 60.00 | 1,022.70 | - | 1,022.70 | 37.00 | 1,295.00 | 55.50 | 1,387.50 | 2,662.50 | 1,659.80 | 27.58 | 965.30 | 29.90 | 747.50 | 1,712.80 | 1,712.80 | 3,372.60 | 12/15/2004 | 0.00043836 | 1,704.60 | 5,077.20 |
| 3/2001 | 35.00 | 9.00 | 44.00 | 672.06 | - | 672.06 | 37.00 | 1,295.00 | 55.50 | 499.50 | 1,794.50 | 1,122.44 | 27.58 | 965.30 | 29.90 | 269.10 | 1,234.40 | 1,234.40 | 2,356.84 | 12/15/2004 | 0.00043836 | 1,183.97 | 3,540.81 |
| 5/2001 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 988.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,102.90 | 12/15/2004 | 0.00043836 | 1,049.95 | 3,152.85 |
| 2/2001 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 988.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,102.90 | 12/15/2004 | 0.00043836 | 1,043.50 | 3,146.40 |
| 9/2001 | 35.00 | 5.50 | 40.50 | 595.36 | - | 595.36 | 37.00 | 1,295.00 | 55.50 | 305.25 | 1,600.25 | 1,004.89 | 27.58 | 965.30 | 29.90 | 164.45 | 1,129.75 | 1,129.75 | 2,134.64 | 12/15/2004 | 0.00043836 | 1,052.70 | 3,187.34 |
| 6/2001 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 988.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,102.90 | 12/15/2004 | 0.00043836 | 1,030.59 | 3,133.49 |
| 3/2001 | 24.00 | - | 24.00 | 350.64 | 233.76 | 584.40 | 37.00 | 888.00 | 55.50 | - | 888.00 | 537.36 | 27.58 | 661.92 | 29.90 | - | 661.92 | 428.16 | 965.52 | 12/15/2004 | 0.00043836 | 470.22 | 1,435.74 |
| 0/2001 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 988.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,102.90 | 12/15/2004 | 0.00043836 | 1,017.69 | 3,120.59 |
| /7/2001 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 988.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,102.90 | 12/15/2004 | 0.00043836 | 1,011.24 | 3,114.14 |
| 14/2001 | 35.00 | 6.00 | 40.00 | 584.40 | - | 584.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 988.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,102.90 | 12/15/2004 | 0.00043836 | 1,004.78 | 3,107.68 |
| 21/2001 | 24.00 | - | 24.00 | 350.64 | 233.76 | 584.40 | 37.00 | 888.00 | 55.50 | - | 888.00 | 537.36 | 27.58 | 661.92 | 29.90 | - | 661.92 | 428.16 | 965.52 | 12/15/2004 | 0.00043836 | 455.41 | 1,420.93 |
| /4/2002 | 23.75 | - | 23.75 | 346.99 | 233.76 | 580.75 | 37.00 | 878.75 | 55.50 | - | 878.75 | 531.76 | 27.58 | 655.03 | 29.90 | - | 655.03 | 421.27 | 953.03 | 12/15/2004 | 0.00043836 | 446.66 | 1,399.69 |
| 11/2002 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 988.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,102.90 | 12/15/2004 | 0.00043836 | 978.97 | 3,081.87 |
| 18/2002 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 988.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,102.90 | 12/15/2004 | 0.00043836 | 972.52 | 3,075.42 |
| 25/2002 | 32.00 | - | 32.00 | 467.52 | 116.88 | 584.40 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 780.48 | 28.72 | 919.04 | 31.16 | - | 919.04 | 802.16 | 1,582.64 | 12/15/2004 | 0.00043836 | 639.65 | 2,222.29 |
| 5/7/2002 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,073.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,234.10 | 12/15/2004 | 0.00043836 | 896.09 | 3,130.19 |
| /14/2002 | 32.00 | - | 32.00 | 467.52 | 116.88 | 584.40 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 780.48 | 28.72 | 919.04 | 31.16 | - | 919.04 | 802.16 | 1,582.64 | 12/15/2004 | 0.00043836 | 629.93 | 2,212.57 |
| /21/2002 | 32.00 | - | 32.00 | 467.52 | 116.88 | 584.40 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 780.48 | 28.72 | 919.04 | 31.16 | - | 919.04 | 802.16 | 1,582.64 | 12/15/2004 | 0.00043836 | 625.08 | 2,207.72 |
| /28/2002 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,073.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,234.10 | 12/15/2004 | 0.00043836 | 875.52 | 3,109.62 |
| 7/5/2002 | - | - | - | - | 584.40 | 584.40 | 39.00 | - | 58.50 | - | - | - | 28.72 | - | 31.16 | - | - | (584.40) | (584.40) | 12/15/2004 | 0.00043836 | (227.23) | (811.63) |
| 7/12/2002 | 31.00 | 12.00 | 43.00 | 715.89 | 116.88 | 832.77 | 39.00 | 1,209.00 | 58.50 | 702.00 | 1,911.00 | 1,195.11 | 28.72 | 890.32 | 31.16 | 373.92 | 1,264.24 | 1,147.36 | 2,342.47 | 12/15/2004 | 0.00043836 | 903.62 | 3,246.09 |
| 7/19/2002 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,073.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,234.10 | 12/15/2004 | 0.00043836 | 854.96 | 3,089.06 |
| 7/26/2002 | - | - | - | - | 584.40 | 584.40 | 39.00 | - | 58.50 | - | - | - | 28.72 | - | 31.16 | - | - | (584.40) | (584.40) | 12/15/2004 | 0.00043836 | (212.88) | (797.28) |
| 9/6/2002 | 32.00 | - | 32.00 | 467.52 | 116.88 | 584.40 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 780.48 | 28.72 | 919.04 | 31.16 | - | 919.04 | 802.16 | 1,582.64 | 12/15/2004 | 0.00043836 | 571.66 | 2,154.30 |
| 9/13/2002 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,073.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,234.10 | 12/15/2004 | 0.00043836 | 800.11 | 3,034.21 |
| 9/20/2002 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,073.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,234.10 | 12/15/2004 | 0.00043836 | 793.26 | 3,027.36 |
| 9/27/2002 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,073.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,234.10 | 12/15/2004 | 0.00043836 | 786.40 | 3,020.50 |
| 10/4/2002 | 35.00 | 6.00 | 40.00 | 584.40 | - | 584.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,073.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,234.10 | 12/15/2004 | 0.00043836 | 779.55 | 3,013.65 |
| 10/11/2002 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,073.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,234.10 | 12/15/2004 | 0.00043836 | 772.69 | 3,006.79 |
| 10/18/2002 | 35.00 | 17.00 | 52.00 | 1,431.78 | (584.40) | 847.38 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 927.72 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 2,119.32 | 3,047.04 | 12/15/2004 | 0.00043836 | 1,044.51 | 4,091.55 |
| 10/25/2002 | 32.00 | - | 32.00 | 467.52 | 116.88 | 584.40 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 780.48 | 28.72 | 919.04 | 31.16 | - | 919.04 | 802.16 | 1,582.64 | 12/15/2004 | 0.00043836 | 537.66 | 2,120.30 |
| 11/1/2002 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,073.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,234.10 | 12/15/2004 | 0.00043836 | 752.13 | 2,986.23 |
| 11/8/2002 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,073.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,234.10 | 12/15/2004 | 0.00043836 | 745.27 | 2,979.37 |
| 11/15/2002 | 35.00 | 4.25 | 39.25 | 573.44 | - | 573.44 | 39.00 | 1,365.00 | 58.50 | 248.63 | 1,613.63 | 1,040.19 | 28.72 | 1,005.20 | 31.16 | 132.43 | 1,137.63 | 1,137.63 | 2,177.82 | 12/15/2004 | 0.00043836 | 719.81 | 2,897.63 |
| 11/22/2002 | 32.00 | - | 32.00 | 467.52 | 116.88 | 584.40 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 780.48 | 28.72 | 919.04 | 31.16 | - | 919.04 | 802.16 | 1,582.64 | 12/15/2004 | 0.00043836 | 518.24 | 2,100.88 |
| 11/29/2002 | 24.00 | - | 24.00 | 350.64 | 233.76 | 584.40 | 39.00 | 936.00 | 58.50 | - | 936.00 | 585.36 | 28.72 | 689.28 | 31.16 | - | 689.28 | 455.52 | 1,040.88 | 12/15/2004 | 0.00043836 | 337.64 | 1,378.52 |
| 12/6/2002 | 35.00 | 17.00 | 52.00 | 847.38 | - | 847.38 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,512.12 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 3,047.04 | 12/15/2004 | 0.00043836 | 979.06 | 4,026.10 |
| 12/13/2002 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,073.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,234.10 | 12/15/2004 | 0.00043836 | 710.99 | 2,945.09 |
| 12/20/2002 | 35.00 | 5.00 | 40.00 | 584.40 | - | 584.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,073.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,234.10 | 12/15/2004 | 0.00043836 | 704.14 | 2,938.24 |
| 12/27/2002 | | | | | | | | | | | | | | | | | | | | | | | |
| | 1,731.75 | 318.25 | 2,050.00 | 31,455.34 | 2,922.00 | 34,377.34 | | 65,618.75 | | 17,993.63 | 83,612.38 | 52,157.04 | | 48,641.75 | | 9,654.59 | 58,296.34 | 56,374.34 | 107,531.37 | | | 47,471.41 | 155,002.78 |

audit was performed in the following manner:
rs worked and wages paid were taken from the contractor's payroll journel.

E: Eugenio Magan
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
PANY: Eagle (an Expanets Company)

LOCATION: Various Locations
CLASSIFICATION: Electrician "A"
CONTRACT #: 20020001339

| ERIOD NDING | STRA HRS WORKED | OT HRS WORKED | TOTAL HRS HOURS | CONTR WAGES PAID | CONTR BENEFITS PAID | CONTR GROSS PAID | PREV STRA RATE | PREV STRA GROSS | PREV OT RATE | PREV OT GROSS | PREV WAGE GROSS | WAGE DIFF | PREV SUPP BENEFIT UP TO 7 HRS | PREV SUPP BNFT 7HRS GROSS | PREV SUPP BNFT OT | PREV SUPP BNFT OT GROSS | PREV SUPP GROSS | BENEFIT DIFF | TOTAL VIOLATION | INT CAL TO | DAILY APR 16% | INTEREST ACCRUED | TOTAL VIOLATION W/INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2001 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,001.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,116.10 | 12/15/2004 | 0.00043836 | 1,166.93 | 3,283.03 |
| 7/13/2001 | 31.75 | - | 31.75 | 453.39 | 114.24 | 567.63 | 37.00 | 1,174.75 | 55.50 | - | 1,174.75 | 721.36 | 27.58 | 875.67 | 29.90 | - | 875.67 | 761.43 | 1,482.79 | 12/15/2004 | 0.00043836 | 813.13 | 2,295.92 |
| 7/20/2001 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,001.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,116.10 | 12/15/2004 | 0.00043836 | 1,153.94 | 3,270.04 |
| 7/27/2001 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,001.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,116.10 | 12/15/2004 | 0.00043836 | 1,147.45 | 3,263.55 |
| 8/3/2001 | 35.00 | 13.00 | 48.00 | 742.56 | - | 742.56 | 37.00 | 1,295.00 | 55.50 | 721.50 | 2,016.50 | 1,273.94 | 27.58 | 965.30 | 29.90 | 388.70 | 1,354.00 | 1,354.00 | 2,627.94 | 12/15/2004 | 0.00043836 | 1,416.93 | 4,044.87 |
| 8/10/2001 | 32.00 | - | 32.00 | 456.96 | 114.24 | 571.20 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 727.04 | 27.58 | 882.56 | 29.90 | - | 882.56 | 768.32 | 1,495.36 | 12/15/2004 | 0.00043836 | 801.68 | 2,297.04 |
| 8/17/2001 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,001.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,116.10 | 12/15/2004 | 0.00043836 | 1,127.97 | 3,244.07 |
| 8/24/2001 | 35.00 | 4.75 | 39.75 | 567.63 | - | 567.63 | 37.00 | 1,295.00 | 55.50 | 263.63 | 1,558.63 | 991.00 | 27.58 | 965.30 | 29.90 | 142.03 | 1,107.33 | 1,107.33 | 2,098.32 | 12/15/2004 | 0.00043836 | 1,112.05 | 3,210.37 |
| 8/31/2001 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,001.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,116.10 | 12/15/2004 | 0.00043836 | 1,114.98 | 3,231.08 |
| 9/7/2001 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,001.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,116.10 | 12/15/2004 | 0.00043836 | 1,108.49 | 3,224.59 |
| 9/14/2001 | 32.00 | - | 32.00 | 456.96 | 114.24 | 571.20 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 727.04 | 27.58 | 882.56 | 29.90 | - | 882.56 | 768.32 | 1,495.36 | 12/15/2004 | 0.00043836 | 778.73 | 2,274.09 |
| 9/21/2001 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,001.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,116.10 | 12/15/2004 | 0.00043836 | 1,095.50 | 3,211.60 |
| 9/28/2001 | | | | - | 571.20 | 571.20 | 37.00 | - | 55.50 | - | - | - | 27.58 | - | 29.90 | - | - | (571.20) | (571.20) | 12/15/2004 | 0.00043836 | (293.96) | (865.16) |
| 10/5/2001 | 35.00 | 17.00 | 52.00 | 828.24 | - | 828.24 | 37.00 | 1,295.00 | 55.50 | 943.50 | 2,238.50 | 1,410.26 | 27.58 | 965.30 | 29.90 | 508.30 | 1,473.60 | 1,473.60 | 2,883.86 | 12/15/2004 | 0.00043836 | 1,475.27 | 4,359.13 |
| 0/12/2001 | 35.00 | 25.00 | 60.00 | 999.60 | - | 999.60 | 37.00 | 1,295.00 | 55.50 | 1,387.50 | 2,682.50 | 1,682.90 | 27.58 | 965.30 | 29.90 | 747.50 | 1,712.80 | 1,712.80 | 3,395.70 | 12/15/2004 | 0.00043836 | 1,726.69 | 5,122.39 |
| 0/19/2001 | 35.00 | 14.00 | 49.00 | 763.96 | - | 763.96 | 37.00 | 1,295.00 | 55.50 | 777.00 | 2,072.00 | 1,308.02 | 27.58 | 965.30 | 29.90 | 418.60 | 1,383.90 | 1,383.90 | 2,691.92 | 12/15/2004 | 0.00043836 | 1,360.56 | 4,052.48 |
| 0/26/2001 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,001.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,116.10 | 12/15/2004 | 0.00043836 | 1,063.04 | 3,179.14 |
| 11/2/2001 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,001.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,116.10 | 12/15/2004 | 0.00043836 | 1,056.54 | 3,172.64 |
| 11/9/2001 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,001.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,116.10 | 12/15/2004 | 0.00043836 | 1,050.05 | 3,166.15 |
| 1/16/2001 | 35.00 | 5.25 | 40.25 | 576.56 | - | 576.56 | 37.00 | 1,295.00 | 55.50 | 291.38 | 1,586.38 | 1,009.82 | 27.58 | 965.30 | 29.90 | 156.98 | 1,122.28 | 1,122.28 | 2,132.09 | 12/15/2004 | 0.00043836 | 1,051.44 | 3,183.53 |
| 1/23/2001 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,001.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,116.10 | 12/15/2004 | 0.00043836 | 1,037.06 | 3,153.16 |
| 1/30/2001 | 24.00 | - | 24.00 | 342.72 | 228.48 | 571.20 | 37.00 | 888.00 | 55.50 | - | 888.00 | 545.28 | 27.58 | 661.92 | 29.90 | - | 661.92 | 433.44 | 978.72 | 12/15/2004 | 0.00043836 | 476.65 | 1,455.37 |
| 12/7/2001 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,001.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,116.10 | 12/15/2004 | 0.00043836 | 1,024.08 | 3,140.18 |
| 2/14/2001 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,001.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,116.10 | 12/15/2004 | 0.00043836 | 1,017.58 | 3,133.68 |
| 2/21/2001 | 32.00 | - | 32.00 | 456.96 | 114.24 | 571.20 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 727.04 | 27.58 | 882.56 | 29.90 | - | 882.56 | 768.32 | 1,495.36 | 12/15/2004 | 0.00043836 | 714.50 | 2,209.86 |
| 1/4/2002 | 24.00 | - | 24.00 | 342.72 | 228.48 | 571.20 | 37.00 | 888.00 | 55.50 | - | 888.00 | 545.28 | 27.58 | 661.92 | 29.90 | - | 661.92 | 433.44 | 978.72 | 12/15/2004 | 0.00043836 | 461.63 | 1,440.35 |
| /11/2002 | 32.00 | - | 32.00 | 456.96 | 114.24 | 571.20 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 727.04 | 27.58 | 882.56 | 29.90 | - | 882.56 | 768.32 | 1,495.36 | 12/15/2004 | 0.00043836 | 700.73 | 2,196.09 |
| /18/2002 | 32.00 | - | 32.00 | 456.96 | 114.24 | 571.20 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 727.04 | 27.58 | 882.56 | 29.90 | - | 882.56 | 768.32 | 1,495.36 | 12/15/2004 | 0.00043836 | 696.14 | 2,191.50 |
| /25/2002 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,001.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,116.10 | 12/15/2004 | 0.00043836 | 978.62 | 3,094.72 |
| 6/7/2002 | 32.00 | - | 32.00 | 456.96 | 114.24 | 571.20 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 791.04 | 28.72 | 919.04 | 31.16 | - | 919.04 | 804.80 | 1,595.84 | 12/15/2004 | 0.00043836 | 644.98 | 2,240.82 |
| /14/2002 | 35.00 | 7.50 | 42.50 | 624.75 | - | 624.75 | 39.00 | 1,365.00 | 58.50 | 438.75 | 1,803.75 | 1,179.00 | 28.72 | 1,005.20 | 31.16 | 233.70 | 1,238.90 | 1,238.90 | 2,417.90 | 12/15/2004 | 0.00043836 | 969.81 | 3,387.71 |
| /21/2002 | 35.00 | 4.75 | 39.75 | 567.63 | - | 567.63 | 39.00 | 1,365.00 | 58.50 | 277.88 | 1,642.88 | 1,075.25 | 28.72 | 1,005.20 | 31.16 | 148.01 | 1,153.21 | 1,153.21 | 2,228.46 | 12/15/2004 | 0.00043836 | 886.99 | 3,115.44 |
| /28/2002 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,086.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,247.30 | 12/15/2004 | 0.00043836 | 887.59 | 3,134.89 |
| 7/5/2002 | 32.00 | - | 32.00 | 456.96 | 114.24 | 571.20 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 791.04 | 28.72 | 919.04 | 31.16 | - | 919.04 | 804.80 | 1,595.84 | 12/15/2004 | 0.00043836 | 625.39 | 2,221.23 |
| /12/2002 | 32.00 | - | 32.00 | 456.96 | 114.24 | 571.20 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 791.04 | 28.72 | 919.04 | 31.16 | - | 919.04 | 804.80 | 1,595.84 | 12/15/2004 | 0.00043836 | 620.50 | 2,216.34 |
| /19/2002 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,086.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,247.30 | 12/15/2004 | 0.00043836 | 866.90 | 3,114.20 |
| /26/2002 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,086.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,247.30 | 12/15/2004 | 0.00043836 | 860.01 | 3,107.31 |
| 3/6/2002 | 35.00 | 4.75 | 39.75 | 567.63 | - | 567.63 | 39.00 | 1,365.00 | 58.50 | 277.88 | 1,642.88 | 1,075.25 | 28.72 | 1,005.20 | 31.16 | 148.01 | 1,153.21 | 1,153.21 | 2,228.46 | 12/15/2004 | 0.00043836 | 811.77 | 3,040.22 |
| /13/2002 | 16.00 | - | 16.00 | 228.48 | 342.72 | 571.20 | 39.00 | 624.00 | 58.50 | - | 624.00 | 396.52 | 28.72 | 459.52 | 31.16 | - | 459.52 | 116.80 | 512.32 | 12/15/2004 | 0.00043836 | 185.05 | 697.37 |
| 20/2002 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,086.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,247.30 | 12/15/2004 | 0.00043836 | 804.84 | 3,052.14 |
| 27/2002 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,086.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,247.30 | 12/15/2004 | 0.00043836 | 797.95 | 3,045.25 |
| 3/4/2002 | 32.00 | - | 32.00 | 456.96 | 114.24 | 571.20 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 791.04 | 28.72 | 919.04 | 31.16 | - | 919.04 | 804.80 | 1,595.84 | 12/15/2004 | 0.00043836 | 561.74 | 2,157.58 |
| 11/2002 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,086.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,247.30 | 12/15/2004 | 0.00043836 | 784.15 | 3,031.45 |
| 18/2002 | 35.00 | 18.00 | 53.00 | 849.66 | - | 849.66 | 39.00 | 1,365.00 | 58.50 | 1,053.00 | 2,418.00 | 1,568.34 | 28.72 | 1,005.20 | 31.16 | 560.88 | 1,566.08 | 1,566.08 | 3,134.42 | 12/15/2004 | 0.00043836 | 1,084.08 | 4,218.50 |
| 25/2002 | 32.00 | - | 32.00 | 456.96 | 114.24 | 571.20 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 791.04 | 28.72 | 919.04 | 31.16 | - | 919.04 | 804.80 | 1,595.84 | 12/15/2004 | 0.00043836 | 547.05 | 2,142.89 |
| /1/2002 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,086.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,247.30 | 12/15/2004 | 0.00043836 | 763.47 | 3,010.77 |
| /8/2002 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,086.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,247.30 | 12/15/2004 | 0.00043836 | 750.57 | 3,003.87 |
| 15/2002 | 35.00 | 7.50 | 42.50 | 624.75 | - | 624.75 | 39.00 | 1,365.00 | 58.50 | 438.75 | 1,803.75 | 1,179.00 | 28.72 | 1,005.20 | 31.16 | 233.70 | 1,238.90 | 1,238.90 | 2,417.90 | 12/15/2004 | 0.00043836 | 806.58 | 3,224.48 |
| 22/2002 | 35.00 | 5.00 | 40.00 | 571.20 | - | 571.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,086.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,247.30 | 12/15/2004 | 0.00043836 | 742.76 | 2,990.08 |
| 29/2002 | 35.00 | 5.50 | 40.50 | 581.91 | - | 581.91 | 39.00 | 1,365.00 | 58.50 | 321.75 | 1,686.75 | 1,104.84 | 28.72 | 1,005.20 | 31.16 | 171.38 | 1,176.58 | 1,176.58 | 2,281.42 | 12/15/2004 | 0.00043836 | 747.06 | 3,028.48 |
| /6/2002 | | | | - | 571.20 | 571.20 | 39.00 | - | 58.50 | - | - | - | 28.72 | - | 31.16 | - | - | (571.20) | (571.20) | 12/15/2004 | 0.00043836 | (185.29) | (756.49) |
| 13/2002 | 35.00 | 17.00 | 52.00 | 828.24 | - | 828.24 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,531.26 | 28.72 | 1,005.20 | 31.16 | 528.72 | 1,534.92 | 1,534.92 | 3,066.18 | 12/15/2004 | 0.00043836 | 985.21 | 4,051.39 |
| 0/2002 | 35.00 | 9.00 | 44.00 | 656.88 | - | 656.88 | 39.00 | 1,365.00 | 58.50 | 526.50 | 1,891.50 | 1,234.62 | 28.72 | 1,005.20 | 31.16 | 280.44 | 1,285.64 | 1,285.64 | 2,520.26 | 12/15/2004 | 0.00043836 | 802.06 | 3,322.32 |
| 7/2002 | 24.00 | - | 24.00 | 342.72 | 228.48 | 571.20 | 39.00 | 936.00 | 58.50 | - | 936.00 | 593.28 | 28.72 | 689.28 | 31.16 | - | 689.28 | 460.80 | 1,054.08 | 12/15/2004 | 0.00043836 | 332.22 | 1,386.30 |
| /1/2003 | 35.00 | - | 35.00 | 1,065.75 | - | 1,065.75 | 41.00 | 1,435.00 | 61.50 | - | 1,435.00 | 369.25 | 30.36 | 1,062.60 | 32.93 | - | 1,062.60 | 1,062.60 | 1,431.85 | 12/15/2004 | 0.00043836 | 315.09 | 1,746.94 |
| /8/2003 | 35.00 | - | 35.00 | 1,065.75 | - | 1,065.75 | 41.00 | 1,435.00 | 61.50 | - | 1,435.00 | 369.25 | 30.36 | 1,062.60 | 32.93 | - | 1,062.60 | 1,062.60 | 1,431.85 | 12/15/2004 | 0.00043836 | 310.69 | 1,742.54 |
| 5/2003 | 35.00 | - | 35.00 | 1,065.75 | - | 1,065.75 | 41.00 | 1,435.00 | 61.50 | - | 1,435.00 | 369.25 | 30.36 | 1,062.60 | 32.93 | - | 1,062.60 | 1,062.60 | 1,431.85 | 12/15/2004 | 0.00043836 | 306.30 | 1,738.15 |
| 2/2003 | 26.25 | - | 26.25 | 827.80 | 213.15 | 1,040.95 | 41.00 | 1,076.25 | 61.50 | - | 1,076.25 | 248.45 | 30.36 | 796.95 | 32.93 | - | 796.95 | 583.80 | 832.25 | 12/15/2004 | 0.00043836 | 175.46 | 1,007.73 |
| 9/2003 | 35.00 | 5.00 | 40.00 | 1,294.13 | - | 1,294.13 | 41.00 | 1,435.00 | 61.50 | 307.50 | 1,742.50 | 448.37 | 30.36 | 1,062.60 | 32.93 | 184.65 | 1,227.25 | 1,227.25 | 1,675.62 | 12/15/2004 | 0.00043836 | 348.18 | 2,023.78 |
| | 1,901.00 | 273.00 | 2,174.00 | 34,516.43 | 3,640.35 | 38,156.78 | | 72,592.00 | | 15,538.50 | 88,130.50 | 53,614.07 | | 53,798.05 | | 8,327.79 | 62,125.85 | 58,485.50 | 112,099.57 | | | 47,579.58 | 159,679.16 |

l was performed in the following manner:
rked and wages paid were taken from the contractor's payroll journal.

NAME: Oliver May
SS#: 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
COMPANY: Eagle (an Expanets Company)

LOCATION: Various Locations
CLASSIFICATION: Electrician "A"
CONTRACT #: 20020001339

| PERIOD ENDING | STRA HRS WORKED | OT HRS WORKED | TOTAL HRS HOURS | CONTR WAGES PAID | CONTR BENEFITS PAID | CONTR GROSS PAID | PREV STRA RATE | PREV STRA GROSS | PREV OT RATE | PREV OT GROSS | PREV WAGE GROSS | WAGE DIFF | PREV SUPP BENEFIT UP TO 7 HRS | PREV SUPP BNFT 7HRS GROSS | PREV SUPP BNFT OT | PREV SUPP BNFT OT GROSS | PREV SUPP GROSS | BENEFIT DIFF | TOTAL VIOLATION | INT CAL TO | DAILY APR 16% | INTEREST ACCRUED | TOTAL VIOLATION W/INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2001 | 35.00 | 5.50 | 40.50 | $ 733.50 | $ - | $ 733.50 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 305.25 | $ 1,600.25 | $ 866.75 | $ 27.58 | $ 965.30 | $ 29.90 | $ 164.45 | $ 1,129.75 | $ 1,129.75 | $ 1,996.50 | 12/15/2004 | 0.00043836 | $ 984.58 | $ 2,981.08 |
| 11/23/2001 | 35.00 | 5.00 | 40.00 | $ 720.00 | $ - | $ 720.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 277.50 | $ 1,572.50 | $ 852.50 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,114.80 | $ 1,967.30 | 12/15/2004 | 0.00043836 | $ 964.14 | $ 2,931.44 |
| 11/30/2001 | 24.00 | - | 24.00 | $ 432.00 | $ 288.00 | $ 720.00 | $ 37.00 | $ 888.00 | $ 55.50 | $ - | $ 888.00 | $ 456.00 | $ 27.58 | $ 661.92 | $ 29.90 | $ - | $ 661.92 | $ 373.92 | $ 829.92 | 12/15/2004 | 0.00043836 | $ 404.18 | $ 1,234.10 |
| 12/7/2001 | 35.00 | 8.00 | 43.00 | $ 801.00 | $ - | $ 801.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 444.00 | $ 1,739.00 | $ 938.00 | $ 27.58 | $ 965.30 | $ 29.90 | $ 239.20 | $ 1,204.50 | $ 1,204.50 | $ 2,142.50 | 12/15/2004 | 0.00043836 | $ 1,036.85 | $ 3,179.35 |
| 12/14/2001 | 35.00 | 8.00 | 43.00 | $ 801.00 | $ - | $ 801.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 444.00 | $ 1,739.00 | $ 938.00 | $ 27.58 | $ 965.30 | $ 29.90 | $ 239.20 | $ 1,204.50 | $ 1,204.50 | $ 2,142.50 | 12/15/2004 | 0.00043836 | $ 1,030.28 | $ 3,172.78 |
| 12/21/2001 | 28.00 | - | 28.00 | $ 504.00 | $ 216.00 | $ 720.00 | $ 37.00 | $ 1,036.00 | $ 55.50 | $ - | $ 1,036.00 | $ 532.00 | $ 27.58 | $ 772.24 | $ 29.90 | $ - | $ 772.24 | $ 556.24 | $ 1,088.24 | 12/15/2004 | 0.00043836 | $ 519.87 | $ 1,608.21 |
| 12/28/2001 | - | - | - | $ - | $ - | $ - | $ 37.00 | $ - | $ 55.50 | $ - | $ - | $ - | $ 27.58 | $ - | $ 29.90 | $ - | $ - | $ - | - | 12/15/2004 | 0.00043836 | $ - | $ - |
| 1/4/2002 | 24.00 | - | 24.00 | $ 432.00 | $ 288.00 | $ 720.00 | $ 37.00 | $ 888.00 | $ 55.50 | $ - | $ 888.00 | $ 456.00 | $ 27.58 | $ 661.92 | $ 29.90 | $ - | $ 661.92 | $ 373.92 | $ 829.92 | 12/15/2004 | 0.00043836 | $ 391.45 | $ 1,221.37 |
| 1/11/2002 | 32.00 | 10.00 | 42.00 | $ 846.00 | $ 144.00 | $ 990.00 | $ 37.00 | $ 1,184.00 | $ 55.50 | $ 555.00 | $ 1,739.00 | $ 893.00 | $ 27.58 | $ 882.56 | $ 29.90 | $ 299.00 | $ 1,181.56 | $ 1,037.56 | $ 1,930.56 | 12/15/2004 | 0.00043836 | $ 904.67 | $ 2,835.23 |
| 1/18/2002 | 35.00 | 10.00 | 45.00 | $ 855.00 | $ - | $ 855.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 555.00 | $ 1,850.00 | $ 995.00 | $ 27.58 | $ 965.30 | $ 29.90 | $ 299.00 | $ 1,264.30 | $ 1,264.30 | $ 2,259.30 | 12/15/2004 | 0.00043836 | $ 1,051.78 | $ 3,311.08 |
| 1/25/2002 | 35.00 | 5.00 | 40.00 | $ 753.00 | $ 72.00 | $ 825.00 | $ 37.00 | $ 1,295.00 | $ 55.50 | $ 277.50 | $ 1,572.50 | $ 819.50 | $ 27.58 | $ 965.30 | $ 29.90 | $ 149.50 | $ 1,114.80 | $ 1,042.80 | $ 1,862.30 | 12/15/2004 | 0.00043836 | $ 861.25 | $ 2,723.55 |
| 6/7/2002 | 32.00 | 8.00 | 40.00 | $ 792.00 | $ 144.00 | $ 936.00 | $ 39.00 | $ 1,248.00 | $ 58.50 | $ 468.00 | $ 1,716.00 | $ 924.00 | $ 28.72 | $ 919.04 | $ 31.16 | $ 249.28 | $ 1,168.32 | $ 1,024.32 | $ 1,948.32 | 12/15/2004 | 0.00043836 | $ 787.44 | $ 2,735.76 |
| 6/14/2002 | 32.00 | 8.00 | 40.00 | $ 792.00 | $ 144.00 | $ 936.00 | $ 39.00 | $ 1,248.00 | $ 58.50 | $ 468.00 | $ 1,716.00 | $ 924.00 | $ 28.72 | $ 919.04 | $ 31.16 | $ 249.28 | $ 1,168.32 | $ 1,024.32 | $ 1,948.32 | 12/15/2004 | 0.00043836 | $ 781.46 | $ 2,729.78 |
| 6/21/2002 | 35.00 | 15.00 | 50.00 | $ 990.00 | $ - | $ 990.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 877.50 | $ 2,242.50 | $ 1,252.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 467.40 | $ 1,472.60 | $ 1,472.60 | $ 2,725.10 | 12/15/2004 | 0.00043836 | $ 1,084.66 | $ 3,809.76 |
| 6/28/2002 | 35.00 | 15.00 | 50.00 | $ 990.00 | $ - | $ 990.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 877.50 | $ 2,242.50 | $ 1,252.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 467.40 | $ 1,472.60 | $ 1,472.60 | $ 2,725.10 | 12/15/2004 | 0.00043836 | $ 1,076.30 | $ 3,801.40 |
| 7/5/2002 | 35.00 | 15.00 | 50.00 | $ 990.00 | $ - | $ 990.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 877.50 | $ 2,242.50 | $ 1,252.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 467.40 | $ 1,472.60 | $ 1,472.60 | $ 2,725.10 | 12/15/2004 | 0.00043836 | $ 1,067.94 | $ 3,793.04 |
| 7/12/2002 | 32.00 | - | 32.00 | $ 576.00 | $ 144.00 | $ 720.00 | $ 39.00 | $ 1,248.00 | $ 58.50 | $ - | $ 1,248.00 | $ 672.00 | $ 28.72 | $ 919.04 | $ 31.16 | $ - | $ 919.04 | $ 775.04 | $ 1,447.04 | 12/15/2004 | 0.00043836 | $ 562.64 | $ 2,009.68 |
| 7/19/2002 | 35.00 | 15.00 | 50.00 | $ 990.00 | $ - | $ 990.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 877.50 | $ 2,242.50 | $ 1,252.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 467.40 | $ 1,472.60 | $ 1,472.60 | $ 2,725.10 | 12/15/2004 | 0.00043836 | $ 1,051.22 | $ 3,776.32 |
| 7/26/2002 | 35.00 | 21.00 | 56.00 | $ 1,152.00 | $ - | $ 1,152.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 1,228.50 | $ 2,593.50 | $ 1,441.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 654.36 | $ 1,659.56 | $ 1,659.56 | $ 3,101.06 | 12/15/2004 | 0.00043836 | $ 1,186.73 | $ 4,287.79 |
| 9/6/2002 | 32.00 | 11.00 | 43.00 | $ 873.00 | $ 144.00 | $ 1,017.00 | $ 39.00 | $ 1,248.00 | $ 58.50 | $ 643.50 | $ 1,891.50 | $ 1,018.50 | $ 28.72 | $ 919.04 | $ 31.16 | $ 342.76 | $ 1,261.80 | $ 1,117.80 | $ 2,136.30 | 12/15/2004 | 0.00043836 | $ 778.20 | $ 2,914.50 |
| 9/13/2002 | 32.00 | 8.00 | 40.00 | $ 792.00 | $ 144.00 | $ 936.00 | $ 39.00 | $ 1,248.00 | $ 58.50 | $ 468.00 | $ 1,716.00 | $ 924.00 | $ 28.72 | $ 919.04 | $ 31.16 | $ 249.28 | $ 1,168.32 | $ 1,024.32 | $ 1,948.32 | 12/15/2004 | 0.00043836 | $ 703.74 | $ 2,652.06 |
| 9/20/2002 | 35.00 | 15.00 | 50.00 | $ 990.00 | $ - | $ 990.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 877.50 | $ 2,242.50 | $ 1,252.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 467.40 | $ 1,472.60 | $ 1,472.60 | $ 2,725.10 | 12/15/2004 | 0.00043836 | $ 975.96 | $ 3,701.06 |
| 9/27/2002 | 35.00 | 15.00 | 50.00 | $ 990.00 | $ - | $ 990.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 877.50 | $ 2,242.50 | $ 1,252.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 467.40 | $ 1,472.60 | $ 1,472.60 | $ 2,725.10 | 12/15/2004 | 0.00043836 | $ 967.60 | $ 3,692.70 |
| 10/4/2002 | 24.00 | 6.00 | 30.00 | $ 594.00 | $ 288.00 | $ 882.00 | $ 39.00 | $ 936.00 | $ 58.50 | $ 351.00 | $ 1,287.00 | $ 693.00 | $ 28.72 | $ 689.28 | $ 31.16 | $ 186.96 | $ 876.24 | $ 588.24 | $ 1,281.24 | 12/15/2004 | 0.00043836 | $ 451.00 | $ 1,732.24 |
| 10/11/2002 | 35.00 | 15.00 | 50.00 | $ 990.00 | $ - | $ 990.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 877.50 | $ 2,242.50 | $ 1,252.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 467.40 | $ 1,472.60 | $ 1,472.60 | $ 2,725.10 | 12/15/2004 | 0.00043836 | $ 950.87 | $ 3,675.97 |
| 10/18/2002 | 35.00 | 27.00 | 62.00 | $ 1,314.00 | $ - | $ 1,314.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 1,579.50 | $ 2,944.50 | $ 1,630.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 841.32 | $ 1,846.52 | $ 1,846.52 | $ 3,477.02 | 12/15/2004 | 0.00043836 | $ 1,202.57 | $ 4,679.59 |
| 10/25/2002 | 35.00 | 26.00 | 61.00 | $ 1,287.00 | $ - | $ 1,287.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 1,521.00 | $ 2,886.00 | $ 1,599.00 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 810.16 | $ 1,815.36 | $ 1,815.36 | $ 3,414.36 | 12/15/2004 | 0.00043836 | $ 1,170.42 | $ 4,584.78 |
| 11/1/2002 | 35.00 | 27.00 | 62.00 | $ 1,314.00 | $ - | $ 1,314.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 1,579.50 | $ 2,944.50 | $ 1,630.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 841.32 | $ 1,846.52 | $ 1,846.52 | $ 3,477.02 | 12/15/2004 | 0.00043836 | $ 1,181.23 | $ 4,658.25 |
| 11/8/2002 | 35.00 | 15.00 | 50.00 | $ 990.00 | $ - | $ 990.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 877.50 | $ 2,242.50 | $ 1,252.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 467.40 | $ 1,472.60 | $ 1,472.60 | $ 2,725.10 | 12/15/2004 | 0.00043836 | $ 917.43 | $ 3,642.53 |
| 11/15/2002 | 35.00 | 15.00 | 50.00 | $ 990.00 | $ - | $ 990.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 877.50 | $ 2,242.50 | $ 1,252.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 467.40 | $ 1,472.60 | $ 1,472.60 | $ 2,725.10 | 12/15/2004 | 0.00043836 | $ 909.06 | $ 3,634.16 |
| 11/22/2002 | 35.00 | 25.00 | 60.00 | $ 1,260.00 | $ - | $ 1,260.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 1,462.50 | $ 2,827.50 | $ 1,567.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 779.00 | $ 1,784.20 | $ 1,784.20 | $ 3,351.70 | 12/15/2004 | 0.00043836 | $ 1,107.81 | $ 4,459.51 |
| 11/29/2002 | 35.00 | 15.00 | 50.00 | $ 990.00 | $ - | $ 990.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 877.50 | $ 2,242.50 | $ 1,252.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 467.40 | $ 1,472.60 | $ 1,472.60 | $ 2,725.10 | 12/15/2004 | 0.00043836 | $ 892.34 | $ 3,617.44 |
| 12/6/2002 | 24.00 | 6.00 | 30.00 | $ 594.00 | $ 288.00 | $ 882.00 | $ 39.00 | $ 936.00 | $ 58.50 | $ 351.00 | $ 1,287.00 | $ 693.00 | $ 28.72 | $ 689.28 | $ 31.16 | $ 186.96 | $ 876.24 | $ 588.24 | $ 1,281.24 | 12/15/2004 | 0.00043836 | $ 415.61 | $ 1,696.85 |
| 12/13/2002 | 35.00 | 21.00 | 56.00 | $ 1,152.00 | $ - | $ 1,152.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 1,228.50 | $ 2,593.50 | $ 1,441.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 654.36 | $ 1,659.56 | $ 1,659.56 | $ 3,101.06 | 12/15/2004 | 0.00043836 | $ 996.42 | $ 4,097.48 |
| 12/20/2002 | 35.00 | 15.00 | 50.00 | $ 990.00 | $ - | $ 990.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 877.50 | $ 2,242.50 | $ 1,252.50 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 467.40 | $ 1,472.60 | $ 1,472.60 | $ 2,725.10 | 12/15/2004 | 0.00043836 | $ 867.25 | $ 3,592.35 |
| 12/27/2002 | 24.00 | 6.00 | 30.00 | $ 594.00 | $ 288.00 | $ 882.00 | $ 39.00 | $ 936.00 | $ 58.50 | $ 351.00 | $ 1,287.00 | $ 693.00 | $ 28.72 | $ 689.28 | $ 31.16 | $ 186.96 | $ 876.24 | $ 588.24 | $ 1,281.24 | 12/15/2004 | 0.00043836 | $ 403.82 | $ 1,685.06 |
| 8/1/2003 | 28.00 | - | 28.00 | $ 852.60 | $ 213.15 | $ 1,065.75 | $ 41.00 | $ 1,148.00 | $ 61.50 | $ - | $ 1,148.00 | $ 295.40 | $ 30.36 | $ 850.08 | $ 32.93 | $ - | $ 850.08 | $ 636.93 | $ 932.33 | 12/15/2004 | 0.00043836 | $ 205.16 | $ 1,137.49 |
| 8/8/2003 | 23.50 | - | 23.50 | $ 805.58 | $ 213.15 | $ 1,018.73 | $ 41.00 | $ 963.50 | $ 61.50 | $ - | $ 963.50 | $ 157.92 | $ 30.36 | $ 713.46 | $ 32.93 | $ - | $ 713.46 | $ 500.31 | $ 658.23 | 12/15/2004 | 0.00043836 | $ 142.83 | $ 801.06 |
| 8/15/2003 | 12.75 | - | 12.75 | $ 913.24 | $ - | $ 913.24 | $ 41.00 | $ 522.75 | $ 61.50 | $ - | $ 522.75 | $ (390.49) | $ 30.36 | $ 387.09 | $ 32.93 | $ - | $ 387.09 | $ 387.09 | $ (3.40) | 12/15/2004 | 0.00043836 | $ (0.73) | $ (4.13) |
| 8/22/2003 | 31.25 | - | 31.25 | $ 1,026.56 | $ - | $ 1,026.56 | $ 41.00 | $ 1,281.25 | $ 61.50 | $ - | $ 1,281.25 | $ 254.69 | $ 30.36 | $ 948.75 | $ 32.93 | $ - | $ 948.75 | $ 948.75 | $ 1,203.44 | 12/15/2004 | 0.00043836 | $ 253.74 | $ 1,457.18 |
| 8/29/2003 | 21.25 | - | 21.25 | $ 712.06 | $ - | $ 712.06 | $ 41.00 | $ 871.25 | $ 61.50 | $ - | $ 871.25 | $ 159.19 | $ 30.36 | $ 645.15 | $ 32.93 | $ - | $ 645.15 | $ 645.15 | $ 804.34 | 12/15/2004 | 0.00043836 | $ 167.13 | $ 971.47 |
| | 1,261.75 | 416.50 | 1,678.25 | $ 35,163.54 | $ 3,018.30 | $ 38,181.84 | | $ 48,805.75 | | $ 24,210.75 | $ 73,016.50 | $ 37,852.96 | | $ 36,066.41 | | $ 12,913.25 | $ 48,979.66 | $ 45,961.36 | $ 83,814.32 | | | $ 31,407.01 | $ 115,2[illegible] |

This audit was performed in the following manner:
hours worked and wages paid were taken from the contractor's payroll journal.

NY: Walter McLeod
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
Eagle (an Expanets Company)

LOCATION: Various Locations
CLASSIFICATION: Electrician "A"
CONTRACT #: 20020001339

| IOD ING | STRA HRS WORKED | OT HRS WORKED | TOTAL HRS HOURS | CONTR WAGES PAID | CONTR BENEFITS PAID | CONTR GROSS PAID | PREV STRA RATE | PREV STRA GROSS | PREV OT RATE | PREV OT GROSS | PREV WAGE GROSS | WAGE DIFF | PREV SUPP BENEFIT UP TO 7 HRS | PREV SUPP BNFT 7HRS GROSS | PREV SUPP BNFT OT | PREV SUPP BNFT OT GROSS | PREV SUPP GROSS | BENEFIT DIFF | TOTAL VIOLATION | INT CAL TO | DAILY APR 16% | INTEREST ACCRUED | TOTAL VIOLATION W/INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2001 | 24.00 | - | 24.00 | 360.00 | 240.00 | 600.00 | 37.00 | 888.00 | 55.50 | - | 888.00 | 528.00 | 27.58 | 661.92 | 29.90 | - | 661.92 | 421.92 | 949.92 | 12/15/2004 | 0.00043836 | 462.62 | 1,412.54 |
| 12/7/2001 | 35.00 | 5.00 | 40.00 | 600.00 | - | 600.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 972.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,087.30 | 12/15/2004 | 0.00043836 | 1,010.14 | 3,097.44 |
| 2/14/2001 | 32.00 | - | 32.00 | 480.00 | 120.00 | 600.00 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 704.00 | 27.58 | 882.56 | 29.90 | - | 882.56 | 762.56 | 1,466.56 | 12/15/2004 | 0.00043836 | 705.23 | 2,171.79 |
| 2/21/2001 | 35.00 | 5.00 | 40.00 | 600.00 | - | 600.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 972.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,087.30 | 12/15/2004 | 0.00043836 | 997.33 | 3,084.63 |
| 1/4/2002 | 24.00 | - | 24.00 | 360.00 | - | 360.00 | 37.00 | 888.00 | 55.50 | - | 888.00 | 528.00 | 27.58 | 661.92 | 29.90 | - | 661.92 | 661.92 | 1,189.92 | 12/15/2004 | 0.00043836 | 561.25 | 1,751.17 |
| 1/11/2002 | 32.00 | - | 32.00 | 480.00 | 120.00 | 600.00 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 704.00 | 27.58 | 882.56 | 29.90 | - | 882.56 | 762.56 | 1,466.56 | 12/15/2004 | 0.00043836 | 687.23 | 2,153.79 |
| 1/18/2002 | 32.00 | - | 32.00 | 480.00 | 120.00 | 600.00 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 704.00 | 27.58 | 882.56 | 29.90 | - | 882.56 | 762.56 | 1,466.56 | 12/15/2004 | 0.00043836 | 682.73 | 2,149.29 |
| 1/25/2002 | 32.00 | - | 32.00 | 480.00 | 120.00 | 600.00 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 704.00 | 27.58 | 882.56 | 29.90 | - | 882.56 | 762.56 | 1,466.56 | 12/15/2004 | 0.00043836 | 678.23 | 2,144.79 |
| 6/7/2002 | 32.00 | - | 32.00 | 480.00 | 120.00 | 600.00 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 768.00 | 28.72 | 919.04 | 31.16 | - | 919.04 | 799.04 | 1,567.04 | 12/15/2004 | 0.00043836 | 633.34 | 2,200.38 |
| 6/14/2002 | 35.00 | 13.00 | 48.00 | 780.00 | - | 780.00 | 39.00 | 1,365.00 | 58.50 | 760.50 | 2,125.50 | 1,345.50 | 28.72 | 1,005.20 | 31.16 | 405.08 | 1,410.28 | 1,410.28 | 2,755.78 | 12/15/2004 | 0.00043836 | 1,105.33 | 3,861.11 |
| 6/21/2002 | 35.00 | 5.00 | 40.00 | 600.00 | - | 600.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,057.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,218.50 | 12/15/2004 | 0.00043836 | 883.02 | 3,101.52 |
| 6/28/2002 | 35.00 | 5.00 | 40.00 | 600.00 | - | 600.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,057.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,218.50 | 12/15/2004 | 0.00043836 | 876.22 | 3,094.72 |
| 7/5/2002 | 35.00 | 5.00 | 40.00 | 600.00 | - | 600.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,057.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,218.50 | 12/15/2004 | 0.00043836 | 869.41 | 3,087.91 |
| 7/12/2002 | 32.00 | - | 32.00 | 600.00 | - | 600.00 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 648.00 | 28.72 | 919.04 | 31.16 | - | 919.04 | 919.04 | 1,567.04 | 12/15/2004 | 0.00043836 | 609.30 | 2,176.34 |
| 7/19/2002 | 35.00 | 17.00 | 52.00 | 870.00 | - | 870.00 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,489.50 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 3,024.42 | 12/15/2004 | 0.00043836 | 1,166.68 | 4,191.10 |
| 7/26/2002 | 35.00 | 5.00 | 40.00 | 600.00 | - | 600.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,057.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,218.50 | 12/15/2004 | 0.00043836 | 848.99 | 3,067.49 |
| 9/6/2002 | - | - | - | - | 600.00 | 600.00 | 39.00 | - | 58.50 | - | - | - | 28.72 | - | 31.16 | - | - | (600.00) | (600.00) | 12/15/2004 | 0.00043836 | (218.56) | (818.56) |
| 9/13/2002 | 32.00 | - | 32.00 | 480.00 | 120.00 | 600.00 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 768.00 | 28.72 | 919.04 | 31.16 | - | 919.04 | 799.04 | 1,567.04 | 12/15/2004 | 0.00043836 | 566.02 | 2,133.06 |
| 9/20/2002 | 24.00 | - | 24.00 | 360.00 | - | 360.00 | 39.00 | 936.00 | 58.50 | - | 936.00 | 576.00 | 28.72 | 689.28 | 31.16 | - | 689.28 | 689.28 | 1,265.28 | 12/15/2004 | 0.00043836 | 453.14 | 1,718.42 |
| 9/27/2002 | 35.00 | 5.00 | 40.00 | 600.00 | - | 600.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,057.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,218.50 | 12/15/2004 | 0.00043836 | 787.72 | 3,006.22 |
| 10/4/2002 | 35.00 | 5.00 | 40.00 | 600.00 | - | 600.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,057.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,218.50 | 12/15/2004 | 0.00043836 | 780.91 | 2,999.41 |
| 10/11/2002 | 35.00 | 5.00 | 40.00 | 600.00 | - | 600.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,057.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,218.50 | 12/15/2004 | 0.00043836 | 774.10 | 2,992.60 |
| 10/18/2002 | 32.00 | - | 32.00 | 480.00 | - | 480.00 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 768.00 | 28.72 | 919.04 | 31.16 | - | 919.04 | 919.04 | 1,687.04 | 12/15/2004 | 0.00043836 | 583.48 | 2,270.52 |
| 10/25/2002 | 35.00 | 7.50 | 42.50 | 656.25 | - | 656.25 | 39.00 | 1,365.00 | 58.50 | 438.75 | 1,803.75 | 1,147.50 | 28.72 | 1,005.20 | 31.16 | 233.70 | 1,238.90 | 1,238.90 | 2,386.40 | 12/15/2004 | 0.00043836 | 818.04 | 3,204.44 |
| 11/1/2002 | 35.00 | 5.00 | 40.00 | 600.00 | - | 600.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,057.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,218.50 | 12/15/2004 | 0.00043836 | 753.68 | 2,972.18 |
| 11/8/2002 | 35.00 | 5.00 | 40.00 | 600.00 | - | 600.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,057.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,218.50 | 12/15/2004 | 0.00043836 | 746.87 | 2,965.37 |
| 11/15/2002 | 35.00 | 5.00 | 40.00 | 600.00 | - | 600.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,057.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,218.50 | 12/15/2004 | 0.00043836 | 740.07 | 2,958.57 |
| 11/22/2002 | 35.00 | 5.00 | 40.00 | 600.00 | - | 600.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,057.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,218.50 | 12/15/2004 | 0.00043836 | 733.26 | 2,951.76 |
| 11/29/2002 | 35.00 | 7.50 | 42.50 | 656.25 | - | 656.25 | 39.00 | 1,365.00 | 58.50 | 438.75 | 1,803.75 | 1,147.50 | 28.72 | 1,005.20 | 31.16 | 233.70 | 1,238.90 | 1,238.90 | 2,386.40 | 12/15/2004 | 0.00043836 | 781.43 | 3,167.83 |
| 12/6/2002 | 24.00 | - | 24.00 | 360.00 | 240.00 | 600.00 | 39.00 | 936.00 | 58.50 | - | 936.00 | 576.00 | 28.72 | 689.28 | 31.16 | - | 689.28 | 449.28 | 1,025.28 | 12/15/2004 | 0.00043836 | 332.58 | 1,357.86 |
| 12/13/2002 | 35.00 | 5.00 | 40.00 | 600.00 | - | 600.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,057.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,218.50 | 12/15/2004 | 0.00043836 | 712.84 | 2,931.34 |
| 12/20/2002 | 35.00 | 5.00 | 40.00 | 600.00 | - | 600.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,057.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,218.50 | 12/15/2004 | 0.00043836 | 706.03 | 2,924.53 |
| 12/27/2002 | 35.00 | 6.00 | 41.00 | 622.50 | - | 622.50 | 39.00 | 1,365.00 | 58.50 | 351.00 | 1,716.00 | 1,093.50 | 28.72 | 1,005.20 | 31.16 | 186.96 | 1,192.16 | 1,192.16 | 2,285.66 | 12/15/2004 | 0.00043836 | 720.39 | 3,006.05 |
| | 1,052.00 | 126.00 | 1,178.00 | 17,985.00 | 1,800.00 | 19,785.00 | | 40,536.00 | | 7,341.00 | 47,877.00 | 29,892.00 | | 29,933.00 | | 3,913.56 | 33,846.56 | 32,046.56 | 61,938.56 | | | 23,549.09 | 65,487.65 |

audit was performed in the following manner:
s worked and wages paid were taken from the contractor's payroll journal.

NAME: Roger Mike
SS#: 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
COMPANY: Eagle (an Expanets Company)

LOCATION: Various Locations
CLASSIFICATION: Electrician "A"
CONTRACT #: 20020001339

| PERIOD ENDING | STRA HRS WORKED | OT HRS WORKED | TOTAL HRS HOURS | CONTR WAGES PAID | CONTR BENEFITS PAID | CONTR GROSS PAID | PREV STRA RATE | PREV STRA GROSS | PREV OT RATE | PREV OT GROSS | PREV WAGE GROSS | WAGE DIFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2002 | 24 | - | 24 | $ 24.00 | $ 229.60 | $ 253.60 | $ 37.00 | $ 888.00 | $ 55.50 | $ - | $ 888.00 | $ 864.00 |
| 1/11/2002 * | - | - | - | $ - | $ 920.00 | $ 920.00 | $ 37.00 | $ - | $ 55.50 | $ - | $ - | $ - |
| 1/18/2002 * | - | - | - | $ - | $ 920.00 | $ 920.00 | $ 37.00 | $ - | $ 55.50 | $ - | $ - | $ - |
| 1/25/2002 * | 28 | 4 | 32 | $ 736.00 | $ 184.00 | $ 920.00 | $ 37.00 | $ 1,036.00 | $ 55.50 | $ 222.00 | $ 1,258.00 | $ 522.00 |
| 6/7/2002 * | - | - | - | $ - | $ 920.00 | $ 920.00 | $ 39.00 | $ - | $ 58.50 | $ - | $ - | $ - |
| 6/14/2002 # | 28 | 4 | 32 | $ 736.00 | $ 184.00 | $ 920.00 | $ 39.00 | $ 1,092.00 | $ 58.50 | $ 234.00 | $ 1,326.00 | $ 590.00 |
| 6/21/2002 | 35 | 5 | 40 | $ 920.00 | $ - | $ 920.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 737.50 |
| 6/28/2002 | 35 | 5 | 40 | $ 920.00 | $ - | $ 920.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 737.50 |
| 7/5/2002 | 35 | 5 | 40 | $ 920.00 | $ - | $ 920.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 737.50 |
| 7/12/2002 | 35 | 5 | 40 | $ 920.00 | $ - | $ 920.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 737.50 |
| 7/19/2002 | 35 | 5 | 40 | $ 920.00 | $ - | $ 920.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 737.50 |
| 7/26/2002 | 35 | 5 | 40 | $ 920.00 | $ - | $ 920.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 737.50 |
| 9/6/2002 | 35 | 5 | 40 | $ 920.00 | $ - | $ 920.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 737.50 |
| 9/13/2002 | 35 | 5 | 40 | $ 920.00 | $ - | $ 920.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 737.50 |
| 9/20/2002 | 35 | 5 | 40 | $ 920.00 | $ - | $ 920.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 737.50 |
| 9/27/2002 | 35 | 5 | 40 | $ 920.00 | $ - | $ 920.00 | $ 39.00 | $ 1,365.00 | $ 58.50 | $ 292.50 | $ 1,657.50 | $ 737.50 |
| | 430 | 58 | 488 | $ 10,696.00 | $ 3,357.60 | $ 14,053.60 | | $ 16,666.00 | | $ 3,381.00 | $ 20,047.00 | $ 9,351.00 |

| PERIOD ENDING | PREV SUPP BENEFIT UP TO 7 HRS | PREV SUPP BNFT 7HRS GROSS | PREV SUPP BNFT OT | PREV SUPP BNFT OT GROSS | PREV SUPP GROSS | BENEFIT DIFF | TOTAL VIOLATION | INT CAL TO | DAILY APR 16% | INTEREST ACCRUED | TOTAL VIOLATION W/INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2002 | $ 27.58 | $ 661.92 | $ 29.90 | $ - | $ 661.92 | $ 432.32 | $ 1,296.32 | 12/15/2004 | 0.00043836 | $ 611.44 | $ 1,907.76 |
| 1/11/2002 * | $ 27.58 | $ - | $ 29.90 | $ - | $ - | $ (920.00) | $ (920.00) | 12/15/2004 | 0.00043836 | $ (431.11) | $ (1,351.11) |
| 1/18/2002 * | $ 27.58 | $ - | $ 29.90 | $ - | $ - | $ (920.00) | $ (920.00) | 12/15/2004 | 0.00043836 | $ (428.29) | $ (1,348.29) |
| 1/25/2002 * | $ 27.58 | $ 772.24 | $ 29.90 | $ 119.60 | $ 891.84 | $ 707.84 | $ 1,229.84 | 12/15/2004 | 0.00043836 | $ 568.76 | $ 1,795.60 |
| 6/7/2002 * | $ 28.72 | $ - | $ 31.16 | $ - | $ - | $ (920.00) | $ (920.00) | 12/15/2004 | 0.00043836 | $ (371.83) | $ (1,291.83) |
| 6/14/2002 # | $ 28.72 | $ 804.16 | $ 31.16 | $ 124.64 | $ 928.80 | $ 744.80 | $ 1,334.80 | 12/15/2004 | 0.00043836 | $ 535.38 | $ 1,870.16 |
| 6/21/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 1,898.50 | 12/15/2004 | 0.00043836 | $ 755.66 | $ 2,654.16 |
| 6/28/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 1,898.50 | 12/15/2004 | 0.00043836 | $ 749.83 | $ 2,648.33 |
| 7/5/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 1,995.50 | 12/15/2004 | 0.00043836 | $ 744.00 | $ 2,642.50 |
| 7/12/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 1,898.50 | 12/15/2004 | 0.00043836 | $ 738.18 | $ 2,636.68 |
| 7/19/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 1,898.50 | 12/15/2004 | 0.00043836 | $ 732.35 | $ 2,630.85 |
| 7/26/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 1,898.50 | 12/15/2004 | 0.00043836 | $ 726.53 | $ 2,625.03 |
| 9/6/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 1,898.50 | 12/15/2004 | 0.00043836 | $ 691.57 | $ 2,590.07 |
| 9/13/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 1,898.50 | 12/15/2004 | 0.00043836 | $ 685.75 | $ 2,584.25 |
| 9/20/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 1,898.50 | 12/15/2004 | 0.00043836 | $ 679.92 | $ 2,578.42 |
| 9/27/2002 | $ 28.72 | $ 1,005.20 | $ 31.16 | $ 155.80 | $ 1,161.00 | $ 1,161.00 | $ 1,898.50 | 12/15/2004 | 0.00043836 | $ 674.10 | $ 2,572.60 |
| | | $ 12,290.32 | | $ 1,802.24 | $ 14,092.56 | $ 10,734.96 | $ 20,085.96 | | | $ 7,662.23 | $ 27,748.19 |

This audit was performed in the following manner:
Hours worked and contractor wages paid were taken From the complainant's statement.
Only hours corresponding with the contractor's payroll were included in this audit.
Per the complainant's statement the complainant worked 8 hours per day 5 days per week.
Per the complainant's statement the complainant received $23/ hour.
Per the complainant's statement the complainant received pay for the following benefit days:
"*" 2 weeks vacations, "+" 1 floating holiday, "^" 5 sick days and "#" 1 personal day.

IE: Santos Paredes
: 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
IPANY: Eagle (an Expanets Company)

LOCATION: Various Locations
CLASSIFICATION: Electrician "A"
CONTRACT #: 20020001339

| PERIOD ENDING | STRA HRS WORKED | OT HRS WORKED | TOTAL HRS HOURS | CONTR WAGES PAID | CONTR BENEFITS PAID | CONTR GROSS PAID | PREV STRA RATE | PREV STRA GROSS | PREV OT RATE | PREV OT GROSS | PREV WAGE GROSS | WAGE DIFF | PREV SUPP BENEFIT UP TO 7 HRS | PREV SUPP BNFT 7HRS GROSS | PREV SUPP BNFT OT | PREV SUPP BNFT OT GROSS | PREV SUPP GROSS | BENEFIT DIFF | TOTAL VIOLATION | INT CAL TO | DAILY APR 16% | INTEREST ACCRUED | TOTAL VIOLATION W/INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2001 | 35.00 | 13.00 | 48.00 | 772.72 | - | 772.72 | 37.00 | 1,295.00 | 55.50 | 721.50 | 2,016.50 | 1,243.78 | 27.58 | 965.30 | 29.90 | 388.70 | 1,354.00 | 1,354.00 | 2,597.78 | 12/15/2004 | 0.00043836 | 1,432.55 | 4,030.33 |
| 7/13/2001 | 32.00 | - | 32.00 | 475.52 | 118.88 | 594.40 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 708.48 | 27.58 | 882.56 | 29.50 | - | 882.56 | 763.68 | 1,472.16 | 12/15/2004 | 0.00043836 | 807.31 | 2,279.47 |
| 7/20/2001 | 35.00 | 5.00 | 40.00 | 594.40 | - | 594.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 978.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,092.90 | 12/15/2004 | 0.00043836 | 1,141.29 | 3,234.19 |
| 7/27/2001 | 35.00 | 5.00 | 40.00 | 594.40 | - | 594.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 978.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,092.90 | 12/15/2004 | 0.00043836 | 1,134.87 | 3,227.77 |
| 8/3/2001 | 35.00 | 5.00 | 40.00 | 594.40 | - | 594.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 978.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,092.90 | 12/15/2004 | 0.00043836 | 1,128.45 | 3,221.35 |
| 8/10/2001 | 35.00 | 19.00 | 54.00 | 906.46 | - | 906.46 | 37.00 | 1,295.00 | 55.50 | 1,054.50 | 2,349.50 | 1,443.04 | 27.58 | 965.30 | 29.90 | 568.10 | 1,533.40 | 1,533.40 | 2,976.44 | 12/15/2004 | 0.00043836 | 1,595.70 | 4,572.14 |
| 8/17/2001 | 35.00 | 5.00 | 40.00 | 594.40 | - | 594.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 978.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,092.90 | 12/15/2004 | 0.00043836 | 1,115.60 | 3,208.50 |
| 8/24/2001 | 35.00 | 10.50 | 45.50 | 717.00 | - | 717.00 | 37.00 | 1,295.00 | 55.50 | 582.75 | 1,877.75 | 1,160.75 | 27.58 | 965.30 | 29.90 | 313.95 | 1,279.25 | 1,279.25 | 2,440.00 | 12/15/2004 | 0.00043836 | 1,293.13 | 3,733.13 |
| 8/31/2001 | 35.00 | 5.00 | 40.00 | 594.40 | - | 594.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 978.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,092.90 | 12/15/2004 | 0.00043836 | 1,102.76 | 3,195.66 |
| 9/7/2001 | 35.00 | 5.00 | 40.00 | 594.40 | - | 594.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 978.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,092.90 | 12/15/2004 | 0.00043836 | 1,096.34 | 3,169.24 |
| 9/14/2001 | 32.00 | - | 32.00 | 475.52 | 118.88 | 594.40 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 708.48 | 27.58 | 882.56 | 29.90 | - | 882.56 | 763.68 | 1,472.16 | 12/15/2004 | 0.00043836 | 766.65 | 2,236.81 |
| 9/21/2001 | 35.00 | 33.00 | 68.00 | 1,218.52 | - | 1,218.52 | 37.00 | 1,295.00 | 55.50 | 1,831.50 | 3,126.50 | 1,907.98 | 27.58 | 965.30 | 29.90 | 586.70 | 1,952.00 | 1,952.00 | 3,859.98 | 12/15/2004 | 0.00043836 | 1,998.31 | 5,855.29 |
| 9/28/2001 | 35.00 | 5.00 | 40.00 | 594.40 | - | 594.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 978.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,092.90 | 12/15/2004 | 0.00043836 | 1,077.07 | 3,169.97 |
| 10/5/2001 | 35.00 | 45.00 | 80.00 | 1,486.00 | - | 1,486.00 | 37.00 | 1,295.00 | 55.50 | 2,497.50 | 3,792.50 | 2,306.50 | 27.58 | 965.30 | 29.90 | 1,345.50 | 2,310.80 | 2,310.80 | 4,617.30 | 12/15/2004 | 0.00043836 | 2,362.03 | 6,979.33 |
| 10/12/2001 | 35.00 | 42.00 | 77.00 | 1,419.13 | - | 1,419.13 | 37.00 | 1,295.00 | 55.50 | 2,331.00 | 3,626.00 | 2,206.57 | 27.58 | 965.30 | 29.90 | 1,255.80 | 2,221.10 | 2,221.10 | 4,427.97 | 12/15/2004 | 0.00043836 | 2,251.59 | 6,679.56 |
| 10/19/2001 | 35.00 | 33.00 | 68.00 | 1,218.52 | - | 1,218.52 | 37.00 | 1,295.00 | 55.50 | 1,831.50 | 3,126.50 | 1,907.98 | 27.58 | 965.30 | 29.90 | 986.70 | 1,952.00 | 1,952.00 | 3,859.98 | 12/15/2004 | 0.00043836 | 1,950.93 | 5,810.91 |
| 10/26/2001 | 35.00 | 17.00 | 52.00 | 861.88 | - | 861.88 | 37.00 | 1,295.00 | 55.50 | 943.50 | 2,238.50 | 1,376.62 | 27.58 | 965.30 | 29.90 | 508.30 | 1,473.60 | 1,473.60 | 2,850.22 | 12/15/2004 | 0.00043836 | 1,431.83 | 4,282.05 |
| 11/2/2001 | 35.00 | 5.00 | 40.00 | 674.40 | - | 674.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 898.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,012.90 | 12/15/2004 | 0.00043836 | 1,005.02 | 3,017.82 |
| 11/9/2001 | 35.00 | 12.00 | 47.00 | 851.43 | - | 851.43 | 37.00 | 1,295.00 | 55.50 | 666.00 | 1,961.00 | 1,109.57 | 27.58 | 965.30 | 29.90 | 358.80 | 1,324.10 | 1,324.10 | 2,433.67 | 12/15/2004 | 0.00043836 | 1,207.63 | 3,641.30 |
| 11/16/2001 | 35.00 | 5.50 | 40.50 | 687.05 | - | 687.05 | 37.00 | 1,295.00 | 55.50 | 305.25 | 1,600.25 | 913.20 | 27.58 | 965.30 | 29.90 | 164.45 | 1,129.75 | 1,129.75 | 2,042.95 | 12/15/2004 | 0.00043836 | 1,007.48 | 3,050.43 |
| 11/23/2001 | 35.00 | 5.00 | 40.00 | 674.40 | - | 674.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 898.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,012.90 | 12/15/2004 | 0.00043836 | 986.49 | 2,999.39 |
| 11/30/2001 | 24.00 | 1.00 | 25.00 | 429.93 | 269.76 | 699.69 | 37.00 | 888.00 | 55.50 | 55.50 | 943.50 | 513.57 | 27.58 | 661.92 | 29.90 | 29.90 | 691.82 | 422.06 | 935.63 | 12/15/2004 | 0.00043836 | 455.66 | 1,391.29 |
| 12/7/2001 | 35.00 | 5.00 | 40.00 | 674.40 | - | 674.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 898.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,012.90 | 12/15/2004 | 0.00043836 | 974.13 | 2,987.03 |
| 12/14/2001 | 30.75 | - | 30.75 | 518.45 | 134.88 | 653.33 | 37.00 | 1,137.75 | 55.50 | - | 1,137.75 | 619.30 | 27.58 | 648.09 | 29.90 | - | 848.09 | 713.21 | 1,332.51 | 12/15/2004 | 0.00043836 | 640.77 | 1,973.28 |
| 12/21/2001 | 32.00 | - | 32.00 | 539.52 | 134.88 | 674.40 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 644.48 | 27.58 | 882.56 | 28.90 | - | 882.56 | 747.68 | 1,392.16 | 12/15/2004 | 0.00043836 | 665.19 | 2,057.35 |
| 12/28/2001 | - | - | - | - | - | - | 37.00 | - | 55.50 | - | - | - | 27.58 | - | 29.90 | - | - | - | - | 12/15/2004 | 0.00043836 | - | - |
| 1/4/2002 | - | - | - | 674.40 | - | 674.40 | 37.00 | - | 55.50 | - | - | (674.40) | 27.58 | - | 29.90 | - | - | - | (674.40) | 12/15/2004 | 0.00043836 | (318.10) | (992.50) |
| 1/11/2002 | 16.00 | - | 16.00 | 269.76 | 269.76 | 539.52 | 37.00 | 592.00 | 55.50 | - | 592.00 | 322.74 | 27.58 | 441.28 | 29.90 | - | 441.28 | 171.52 | 493.76 | 12/15/2004 | 0.00043836 | 231.38 | 725.14 |
| 1/18/2002 | 35.00 | 5.00 | 40.00 | 674.40 | - | 674.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 898.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,012.90 | 12/15/2004 | 0.00043836 | 937.07 | 2,949.97 |
| 1/25/2002 | 35.00 | 5.00 | 40.00 | 674.40 | - | 674.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 898.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,012.90 | 12/15/2004 | 0.00043836 | 930.90 | 2,943.80 |
| 6/7/2002 | - | - | - | - | 673.52 | 673.52 | 39.00 | - | 58.50 | - | - | - | 28.72 | - | 31.16 | - | - | (673.52) | (673.52) | 12/15/2004 | 0.00043836 | (272.21) | (945.73) |
| 6/14/2002 | 24.00 | 8.00 | 32.00 | 606.96 | 269.76 | 876.72 | 39.00 | 936.00 | 58.50 | 468.00 | 1,404.00 | 797.04 | 28.72 | 689.28 | 31.16 | 249.28 | 938.56 | 668.80 | 1,465.84 | 12/15/2004 | 0.00043836 | 587.94 | 2,053.78 |
| 6/21/2002 | 32.00 | - | 32.00 | 539.52 | 134.88 | 674.40 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 708.48 | 28.72 | 919.04 | 31.16 | - | 919.04 | 784.16 | 1,492.64 | 12/15/2004 | 0.00043836 | 594.11 | 2,086.75 |
| 6/28/2002 | 35.00 | 13.00 | 48.00 | 876.72 | - | 876.72 | 39.00 | 1,365.00 | 58.50 | 760.50 | 2,125.50 | 1,248.78 | 28.72 | 1,005.20 | 31.16 | 405.08 | 1,410.28 | 1,410.28 | 2,659.06 | 12/15/2004 | 0.00043836 | 1,050.22 | 3,709.28 |
| 7/5/2002 | 35.00 | 5.00 | 40.00 | 674.40 | - | 674.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 983.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,144.10 | 12/15/2004 | 0.00043836 | 840.25 | 2,984.35 |
| 7/12/2002 | 32.00 | 12.00 | 44.00 | 843.00 | 134.88 | 977.88 | 39.00 | 1,248.00 | 58.50 | 702.00 | 1,950.00 | 1,107.00 | 28.72 | 919.04 | 31.16 | 373.92 | 1,292.96 | 1,158.08 | 2,265.08 | 12/15/2004 | 0.00043836 | 880.71 | 3,145.79 |
| 7/19/2002 | 35.00 | 17.00 | 52.00 | 977.88 | - | 977.88 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,381.62 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 2,916.54 | 12/15/2004 | 0.00043836 | 1,125.07 | 4,041.61 |
| 7/26/2002 | 35.00 | 17.00 | 52.00 | 977.88 | - | 977.88 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,381.62 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 2,916.54 | 12/15/2004 | 0.00043836 | 1,116.12 | 4,032.66 |
| 9/6/2002 | 35.00 | 5.00 | 40.00 | 674.40 | - | 674.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 983.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,144.10 | 12/15/2004 | 0.00043836 | 781.04 | 2,925.14 |
| 9/13/2002 | 32.00 | 12.00 | 44.00 | 843.00 | 134.88 | 977.88 | 39.00 | 1,248.00 | 58.50 | 702.00 | 1,950.00 | 1,107.00 | 28.72 | 919.04 | 31.16 | 373.92 | 1,292.96 | 1,158.08 | 2,265.08 | 12/15/2004 | 0.00043836 | 818.16 | 3,083.24 |
| 9/20/2002 | 35.00 | 12.00 | 47.00 | 851.43 | - | 851.43 | 39.00 | 1,365.00 | 58.50 | 702.00 | 2,067.00 | 1,215.57 | 28.72 | 1,005.20 | 31.16 | 373.92 | 1,379.12 | 1,379.12 | 2,594.69 | 12/15/2004 | 0.00043836 | 929.25 | 3,523.94 |
| 9/27/2002 | 32.00 | - | 32.00 | 539.52 | 134.88 | 674.40 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 708.48 | 28.72 | 919.04 | 31.16 | - | 919.04 | 784.16 | 1,492.64 | 12/15/2004 | 0.00043836 | 529.99 | 2,022.63 |
| 10/4/2002 | 24.00 | - | 24.00 | 404.64 | 269.76 | 674.40 | 39.00 | 936.00 | 58.50 | - | 936.00 | 531.36 | 28.72 | 689.28 | 31.16 | - | 689.28 | 419.52 | 950.88 | 12/15/2004 | 0.00043836 | 334.71 | 1,285.59 |
| 10/11/2002 | 35.00 | 5.00 | 40.00 | 674.40 | - | 674.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 983.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,144.10 | 12/15/2004 | 0.00043836 | 748.14 | 2,892.24 |
| 10/18/2002 | 32.00 | 12.00 | 44.00 | 843.00 | 134.88 | 977.88 | 39.00 | 1,248.00 | 58.50 | 702.00 | 1,950.00 | 1,107.00 | 28.72 | 919.04 | 31.16 | 373.92 | 1,292.96 | 1,158.08 | 2,265.08 | 12/15/2004 | 0.00043836 | 783.41 | 3,048.49 |
| 10/25/2002 | 35.00 | 5.00 | 40.00 | 674.40 | - | 674.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 983.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,144.10 | 12/15/2004 | 0.00043836 | 734.99 | 2,879.09 |
| 11/1/2002 | 32.00 | 12.00 | 44.00 | 843.00 | 134.88 | 977.88 | 39.00 | 1,248.00 | 58.50 | 702.00 | 1,950.00 | 1,107.00 | 28.72 | 919.04 | 31.16 | 373.92 | 1,292.96 | 1,158.08 | 2,265.08 | 12/15/2004 | 0.00043836 | 769.51 | 3,034.59 |
| 11/8/2002 | 35.00 | 17.00 | 52.00 | 677.88 | - | 677.88 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,681.62 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 3,216.54 | 12/15/2004 | 0.00043836 | 1,082.87 | 4,299.41 |
| 11/15/2002 | 35.00 | 7.00 | 42.00 | 724.98 | - | 724.98 | 39.00 | 1,365.00 | 58.50 | 409.50 | 1,774.50 | 1,049.52 | 28.72 | 1,005.20 | 31.16 | 218.12 | 1,223.32 | 1,223.32 | 2,272.84 | 12/15/2004 | 0.00043836 | 758.19 | 3,031.03 |
| 11/22/2002 | 35.00 | 5.00 | 40.00 | 674.40 | - | 674.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 983.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,144.10 | 12/15/2004 | 0.00043836 | 708.67 | 2,852.77 |
| 11/29/2002 | 35.00 | 9.00 | 44.00 | 775.56 | - | 775.56 | 39.00 | 1,365.00 | 58.50 | 526.50 | 1,891.50 | 1,115.94 | 28.72 | 1,005.20 | 31.16 | 280.44 | 1,285.64 | 1,285.64 | 2,401.58 | 12/15/2004 | 0.00043836 | 786.40 | 3,187.98 |
| 12/6/2002 | 24.00 | - | 24.00 | 404.64 | 269.76 | 674.40 | 39.00 | 936.00 | 58.50 | - | 936.00 | 531.36 | 28.72 | 689.28 | 31.16 | - | 689.28 | 419.52 | 950.88 | 12/15/2004 | 0.00043836 | 308.45 | 1,259.33 |
| 12/13/2002 | 35.00 | 5.00 | 40.00 | 674.40 | - | 674.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 983.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,144.10 | 12/15/2004 | 0.00043836 | 688.93 | 2,833.03 |
| 12/20/2002 | 35.00 | 17.00 | 52.00 | 977.88 | - | 977.88 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,381.62 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 2,916.54 | 12/15/2004 | 0.00043836 | 928.18 | 3,844.72 |
| 12/27/2002 | 35.00 | 1.00 | 36.00 | 606.96 | 67.44 | 674.40 | 39.00 | 1,365.00 | 58.50 | 58.50 | 1,423.50 | 816.54 | 28.72 | 1,005.20 | 31.16 | 31.16 | 1,036.36 | 968.92 | 1,785.46 | 12/15/2004 | 0.00043836 | 562.74 | 2,348.20 |
| 8/1/2003 | 35.00 | - | 35.00 | 1,065.75 | - | 1,065.75 | 41.00 | 1,435.00 | 61.50 | - | 1,435.00 | 369.25 | 30.36 | 1,062.60 | 32.93 | - | 1,062.60 | 1,062.60 | 1,431.85 | 12/15/2004 | 0.00043836 | 315.09 | 1,746.94 |
| 8/8/2003 | 30.50 | - | 30.50 | 1,013.60 | - | 1,013.60 | 41.00 | 1,250.50 | 61.50 | - | 1,250.50 | 236.90 | 30.36 | 925.98 | 32.93 | - | 925.98 | 925.98 | 1,162.88 | 12/15/2004 | 0.00043836 | 252.33 | 1,415.21 |
| 8/15/2003 | 30.25 | 5.00 | 35.25 | 1,276.79 | - | 1,276.79 | 41.00 | 1,240.25 | 61.50 | 307.50 | 1,547.75 | 270.96 | 30.36 | 918.39 | 32.93 | 164.65 | 1,083.04 | 1,083.04 | 1,354.00 | 12/15/2004 | 0.00043836 | 289.64 | 1,643.64 |
| 8/22/2003 | 24.50 | - | 24.50 | 812.04 | 213.15 | 1,025.19 | 41.00 | 1,004.50 | 61.50 | - | 1,004.50 | 192.46 | 30.36 | 743.82 | 32.93 | - | 743.82 | 530.67 | 723.13 | 12/15/2004 | 0.00043836 | 152.47 | 875.60 |
| 8/29/2003 | 35.00 | 12.00 | 48.00 | 1,659.53 | - | 1,659.53 | 41.00 | 1,435.00 | 61.50 | 799.50 | 2,234.50 | 574.97 | 30.36 | 1,062.60 | 32.93 | 428.09 | 1,490.69 | 1,490.69 | 2,065.66 | 12/15/2004 | 0.00043836 | 429.20 | 2,494.86 |
| | 1,881.00 | 505.00 | 2,386.00 | $ 44,243.17 | $ 3,619.71 | $ 47,862.88 | | $ 71,796.00 | | $ 28,723.50 | $ 100,519.50 | $ 56,276.33 | | $ 53,209.04 | | $ 15,401.00 | $ 68,610.04 | $ 64,990.33 | $ 121,266.66 | | | $ 52,024.60 | $ 173,291.25 |

audit was performed in the following manner:
s worked and wages paid were taken from the contractor's payroll journel.

NAME: Ruben D. Rivera
SS#: 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
COMPANY: Eagle (an Expanets Company)

LOCATION: Various Locations
CLASSIFICATION: Electrician "A"
CONTRACT #: 20020001339

| PERIOD ENDING | STRA HRS WORKED | OT HRS WORKED | TOTAL HRS HOURS | CONTR WAGES PAID | CONTR BENEFITS PAID | CONTR GROSS PAID | PREV STRA RATE | PREV STRA GROSS | PREV OT RATE | PREV OT GROSS | PREV WAGE GROSS | WAGE DIFF | PREV SUPP BENEFIT UP TO 7 HRS | PREV SUPP BNFT 7HRS GROSS | PREV SUPP BNFT OT | PREV SUPP BNFT OT GROSS | PREV SUPP GROSS | BENEFIT DIFF | TOTAL VIOLATION | INT CAL TO | DAILY APR 16% | INTEREST ACCRUED | TOTAL VIOLATION W/INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2001 | 35.00 | 5.00 | 40.00 | 636.40 | - | 636.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 936.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,050.90 | 12/15/2004 | 0.00043836 | 1,130.97 | 3,181.87 |
| 7/13/2001 | 32.00 | - | 32.00 | 509.12 | 127.28 | 636.40 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 674.88 | 27.58 | 882.56 | 29.90 | - | 882.56 | 755.28 | 1,430.16 | 12/15/2004 | 0.00043836 | 784.28 | 2,214.44 |
| 7/20/2001 | 35.00 | 13.00 | 48.00 | 827.32 | - | 827.32 | 37.00 | 1,295.00 | 55.50 | 721.50 | 2,016.50 | 1,189.18 | 27.58 | 965.30 | 29.90 | 388.70 | 1,354.00 | 1,354.00 | 2,543.18 | 12/15/2004 | 0.00043836 | 1,386.83 | 3,930.01 |
| 7/27/2001 | 35.00 | 5.00 | 40.00 | 636.40 | - | 636.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 936.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,050.90 | 12/15/2004 | 0.00043836 | 1,112.09 | 3,162.99 |
| 8/3/2001 | 35.00 | 14.00 | 49.00 | 851.19 | - | 851.19 | 37.00 | 1,295.00 | 55.50 | 777.00 | 2,072.00 | 1,220.81 | 27.58 | 965.30 | 29.90 | 418.60 | 1,383.90 | 1,383.90 | 2,604.71 | 12/15/2004 | 0.00043836 | 1,404.40 | 4,009.11 |
| 8/10/2001 | 32.00 | 13.00 | 45.00 | 819.37 | 127.28 | 946.65 | 37.00 | 1,184.00 | 55.50 | 721.50 | 1,905.50 | 1,086.13 | 27.58 | 882.56 | 29.90 | 388.70 | 1,271.26 | 1,143.98 | 2,230.11 | 12/15/2004 | 0.00043836 | 1,195.58 | 3,425.69 |
| 8/17/2001 | 35.00 | 6.00 | 41.00 | 660.27 | - | 660.27 | 37.00 | 1,295.00 | 55.50 | 333.00 | 1,628.00 | 967.73 | 27.58 | 965.30 | 29.90 | 179.40 | 1,144.70 | 1,144.70 | 2,112.43 | 12/15/2004 | 0.00043836 | 1,126.01 | 3,238.44 |
| 8/24/2001 | 35.00 | 5.00 | 40.00 | 636.40 | - | 636.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 936.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,050.90 | 12/15/2004 | 0.00043836 | 1,086.92 | 3,137.82 |
| 8/31/2001 | 35.00 | 5.00 | 40.00 | 636.40 | - | 636.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 936.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,050.90 | 12/15/2004 | 0.00043836 | 1,080.63 | 3,131.53 |
| 9/7/2001 | 35.00 | 5.50 | 40.50 | 648.33 | - | 648.33 | 37.00 | 1,295.00 | 55.50 | 305.25 | 1,600.25 | 951.92 | 27.58 | 965.30 | 29.90 | 164.45 | 1,129.75 | 1,129.75 | 2,081.67 | 12/15/2004 | 0.00043836 | 1,090.45 | 3,172.12 |
| 9/14/2001 | 32.00 | - | 32.00 | 509.12 | 127.28 | 636.40 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 674.88 | 27.58 | 882.56 | 29.90 | - | 882.56 | 755.28 | 1,430.16 | 12/15/2004 | 0.00043836 | 744.78 | 2,174.94 |
| 9/21/2001 | 35.00 | 40.00 | 75.00 | 1,471.68 | - | 1,471.68 | 37.00 | 1,295.00 | 55.50 | 2,220.00 | 3,515.00 | 2,043.32 | 27.58 | 965.30 | 29.90 | 1,196.00 | 2,161.30 | 2,161.30 | 4,204.62 | 12/15/2004 | 0.00043836 | 2,176.73 | 6,381.35 |
| 9/28/2001 | 35.00 | 34.00 | 69.00 | 1,360.31 | - | 1,360.31 | 37.00 | 1,295.00 | 55.50 | 1,887.00 | 3,182.00 | 1,821.69 | 27.58 | 965.30 | 29.90 | 1,016.60 | 1,981.90 | 1,981.90 | 3,803.59 | 12/15/2004 | 0.00043836 | 1,957.44 | 5,761.03 |
| 10/5/2001 | 35.00 | 38.00 | 73.00 | 1,423.95 | - | 1,423.95 | 37.00 | 1,295.00 | 55.50 | 2,109.00 | 3,404.00 | 1,980.05 | 27.58 | 965.30 | 29.90 | 1,136.20 | 2,101.50 | 2,101.50 | 4,081.55 | 12/15/2004 | 0.00043836 | 2,087.96 | 6,169.51 |
| 10/12/2001 | 32.00 | 21.00 | 53.00 | 1,010.29 | - | 1,010.29 | 37.00 | 1,184.00 | 55.50 | 1,165.50 | 2,349.50 | 1,339.21 | 27.58 | 882.56 | 29.90 | 627.90 | 1,510.46 | 1,510.46 | 2,849.67 | 12/15/2004 | 0.00043836 | 1,449.04 | 4,298.71 |
| 10/19/2001 | 35.00 | 18.00 | 53.00 | 946.65 | - | 946.65 | 37.00 | 1,295.00 | 55.50 | 999.00 | 2,294.00 | 1,347.35 | 27.58 | 965.30 | 29.90 | 538.20 | 1,503.50 | 1,503.50 | 2,850.85 | 12/15/2004 | 0.00043836 | 1,440.89 | 4,291.74 |
| 10/26/2001 | 35.00 | 13.00 | 48.00 | 827.32 | - | 827.32 | 37.00 | 1,295.00 | 55.50 | 721.50 | 2,016.50 | 1,189.18 | 27.58 | 965.30 | 29.90 | 388.70 | 1,354.00 | 1,354.00 | 2,543.18 | 12/15/2004 | 0.00043836 | 1,277.56 | 3,820.74 |
| 11/2/2001 | 8.00 | 6.00 | 14.00 | 270.47 | 509.12 | 779.59 | 37.00 | 296.00 | 55.50 | 333.00 | 629.00 | 358.53 | 27.58 | 220.64 | 29.90 | 179.40 | 400.04 | (109.08) | 249.45 | 12/15/2004 | 0.00043836 | 124.55 | 374.00 |
| 11/9/2001 | 35.00 | 13.00 | 48.00 | 827.32 | - | 827.32 | 37.00 | 1,295.00 | 55.50 | 721.50 | 2,016.50 | 1,189.18 | 27.58 | 965.30 | 29.90 | 388.70 | 1,354.00 | 1,354.00 | 2,543.18 | 12/15/2004 | 0.00043836 | 1,261.97 | 3,805.15 |
| 11/16/2001 | 35.00 | 5.50 | 40.50 | 648.33 | - | 648.33 | 37.00 | 1,295.00 | 55.50 | 305.25 | 1,600.25 | 951.92 | 27.58 | 965.30 | 29.90 | 164.45 | 1,129.75 | 1,129.75 | 2,081.67 | 12/15/2004 | 0.00043836 | 1,026.58 | 3,108.25 |
| 11/23/2001 | 35.00 | 5.50 | 40.50 | 648.33 | - | 648.33 | 37.00 | 1,295.00 | 55.50 | 305.25 | 1,600.25 | 951.92 | 27.58 | 965.30 | 29.90 | 164.45 | 1,129.75 | 1,129.75 | 2,081.67 | 12/15/2004 | 0.00043836 | 1,020.19 | 3,101.86 |
| 11/30/2001 | 16.00 | - | 16.00 | 254.56 | 381.84 | 636.40 | 37.00 | 592.00 | 55.50 | - | 592.00 | 337.44 | 27.58 | 441.28 | 29.90 | - | 441.28 | 59.44 | 396.88 | 12/15/2004 | 0.00043836 | 193.29 | 590.17 |
| 12/7/2001 | 35.00 | 5.00 | 40.00 | 636.40 | - | 636.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 936.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,050.90 | 12/15/2004 | 0.00043836 | 992.52 | 3,043.42 |
| 12/14/2001 | 35.00 | 5.00 | 40.00 | 636.40 | - | 636.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 936.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,050.90 | 12/15/2004 | 0.00043836 | 986.23 | 3,037.13 |
| 12/21/2001 | 32.00 | - | 32.00 | 509.12 | 127.28 | 636.40 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 674.88 | 27.58 | 882.56 | 29.90 | - | 882.56 | 755.28 | 1,430.16 | 12/15/2004 | 0.00043836 | 683.34 | 2,113.50 |
| 1/4/2002 | 24.00 | - | 24.00 | 381.84 | 254.56 | 636.40 | 37.00 | 888.00 | 55.50 | - | 888.00 | 506.16 | 27.58 | 661.92 | 29.90 | - | 661.92 | 407.36 | 913.52 | 12/15/2004 | 0.00043836 | 430.88 | 1,344.40 |
| 1/11/2002 | 32.00 | - | 32.00 | 509.12 | 127.28 | 636.40 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 674.88 | 27.58 | 882.56 | 29.90 | - | 882.56 | 755.28 | 1,430.16 | 12/15/2004 | 0.00043836 | 670.18 | 2,100.34 |
| 1/18/2002 | 35.00 | 5.00 | 40.00 | 636.40 | - | 636.40 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 936.10 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,050.90 | 12/15/2004 | 0.00043836 | 954.76 | 3,005.66 |
| 1/25/2002 | 32.00 | - | 32.00 | 509.12 | 127.28 | 636.40 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 674.88 | 27.58 | 882.56 | 29.90 | - | 882.56 | 755.28 | 1,430.16 | 12/15/2004 | 0.00043836 | 661.40 | 2,091.56 |
| 6/7/2002 | 35.00 | 10.00 | 45.00 | 755.73 | 127.28 | 883.01 | 39.00 | 1,365.00 | 58.50 | 585.00 | 1,950.00 | 1,194.27 | 28.72 | 1,005.20 | 31.16 | 311.60 | 1,316.80 | 1,189.52 | 2,383.79 | 12/15/2004 | 0.00043836 | 963.44 | 3,347.22 |
| 6/14/2002 | 35.00 | 13.00 | 48.00 | 827.32 | - | 827.32 | 39.00 | 1,365.00 | 58.50 | 760.50 | 2,125.50 | 1,298.18 | 28.72 | 1,005.20 | 31.16 | 405.08 | 1,410.28 | 1,410.28 | 2,708.46 | 12/15/2004 | 0.00043836 | 1,086.35 | 3,794.81 |
| 6/21/2002 | 35.00 | 5.00 | 40.00 | 636.40 | - | 636.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,021.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,182.10 | 12/15/2004 | 0.00043836 | 868.54 | 3,050.64 |
| 6/28/2002 | 32.00 | 8.00 | 40.00 | 700.04 | 127.28 | 827.32 | 39.00 | 1,248.00 | 58.50 | 468.00 | 1,716.00 | 1,015.96 | 28.72 | 919.04 | 31.16 | 249.28 | 1,168.32 | 1,041.04 | 2,057.00 | 12/15/2004 | 0.00043836 | 812.43 | 2,869.43 |
| 7/5/2002 | 35.00 | 15.00 | 50.00 | 875.05 | - | 875.05 | 39.00 | 1,365.00 | 58.50 | 877.50 | 2,242.50 | 1,367.45 | 28.72 | 1,005.20 | 31.16 | 467.40 | 1,472.60 | 1,472.60 | 2,840.05 | 12/15/2004 | 0.00043836 | 1,112.09 | 3,952.14 |
| 7/12/2002 | 32.00 | 13.00 | 45.00 | 819.37 | 127.28 | 946.65 | 39.00 | 1,248.00 | 58.50 | 760.50 | 2,008.50 | 1,189.13 | 28.72 | 919.04 | 31.16 | 405.08 | 1,324.12 | 1,196.84 | 2,385.97 | 12/15/2004 | 0.00043836 | 927.72 | 3,313.69 |
| 7/19/2002 | 35.00 | 17.00 | 52.00 | 922.70 | - | 922.78 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,436.80 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 2,971.72 | 12/15/2004 | 0.00043836 | 1,146.35 | 4,118.07 |
| 7/26/2002 | 35.00 | 17.00 | 52.00 | 922.78 | - | 922.78 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,436.72 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 2,971.64 | 12/15/2004 | 0.00043836 | 1,137.20 | 4,108.84 |
| 9/6/2002 | 35.00 | 5.00 | 40.00 | 636.40 | - | 636.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,021.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,182.10 | 12/15/2004 | 0.00043836 | 794.88 | 2,976.98 |
| 9/13/2002 | 32.00 | 8.00 | 40.00 | 700.04 | 127.28 | 827.32 | 39.00 | 1,248.00 | 58.50 | 468.00 | 1,716.00 | 1,015.96 | 28.72 | 919.04 | 31.16 | 249.28 | 1,168.32 | 1,041.04 | 2,057.00 | 12/15/2004 | 0.00043836 | 743.00 | 2,800.00 |
| 9/20/2002 | 32.00 | 7.00 | 39.00 | 676.18 | 127.28 | 803.46 | 39.00 | 1,248.00 | 58.50 | 409.50 | 1,657.50 | 981.32 | 28.72 | 919.04 | 31.16 | 218.12 | 1,137.16 | 1,009.88 | 1,991.20 | 12/15/2004 | 0.00043836 | 713.12 | 2,704.32 |
| 9/27/2002 | 35.00 | 5.00 | 40.00 | 636.40 | - | 636.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,021.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,182.10 | 12/15/2004 | 0.00043836 | 774.79 | 2,956.89 |
| 10/4/2002 | 35.00 | 5.00 | 40.00 | 636.40 | - | 636.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,021.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,182.10 | 12/15/2004 | 0.00043836 | 768.10 | 2,950.20 |
| 10/11/2002 | 35.00 | 5.00 | 40.00 | 636.40 | - | 636.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,021.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,182.10 | 12/15/2004 | 0.00043836 | 761.40 | 2,943.50 |
| 10/18/2002 | 35.00 | 17.00 | 52.00 | 922.78 | - | 922.78 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,436.72 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 2,971.64 | 12/15/2004 | 0.00043836 | 1,027.78 | 3,999.42 |
| 10/25/2002 | 35.00 | 5.00 | 40.00 | 636.40 | - | 636.40 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,021.10 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,182.10 | 12/15/2004 | 0.00043836 | 748.01 | 2,930.11 |
| 11/1/2002 | - | - | - | - | 636.40 | 636.40 | 39.00 | - | 58.50 | - | - | - | 28.72 | - | 31.16 | - | - | (636.40) | (636.40) | 12/15/2004 | 0.00043836 | (216.20) | (852.60) |
| 11/8/2002 | 35.00 | 10.50 | 45.50 | 767.66 | - | 767.66 | 39.00 | 1,365.00 | 58.50 | 614.25 | 1,979.25 | 1,211.59 | 28.72 | 1,005.20 | 31.16 | 327.18 | 1,332.38 | 1,332.38 | 2,543.97 | 12/15/2004 | 0.00043836 | 856.45 | 3,400.42 |
| 11/15/2002 | 35.00 | 8.00 | 43.00 | 708.00 | - | 708.00 | 39.00 | 1,365.00 | 58.50 | 468.00 | 1,833.00 | 1,125.00 | 28.72 | 1,005.20 | 31.16 | 249.28 | 1,254.48 | 1,254.48 | 2,379.48 | 12/15/2004 | 0.00043836 | 793.77 | 3,173.25 |
| 11/22/2002 | 35.00 | 4.00 | 39.00 | 620.49 | - | 620.49 | 39.00 | 1,365.00 | 58.50 | 234.00 | 1,599.00 | 978.51 | 28.72 | 1,005.20 | 31.16 | 124.64 | 1,129.84 | 1,129.84 | 2,108.35 | 12/15/2004 | 0.00043836 | 696.85 | 2,805.20 |
| 11/29/2002 | 35.00 | 9.00 | 44.00 | 731.86 | - | 731.86 | 39.00 | 1,365.00 | 58.50 | 526.50 | 1,891.50 | 1,159.64 | 28.72 | 1,005.20 | 31.16 | 280.44 | 1,285.64 | 1,285.64 | 2,445.28 | 12/15/2004 | 0.00043836 | 800.71 | 3,245.99 |
| 12/6/2002 | 20.00 | 20.00 | 40.00 | 636.40 | - | 636.40 | 39.00 | 780.00 | 58.50 | 1,170.00 | 1,950.00 | 1,313.60 | 28.72 | 574.40 | 31.16 | 623.20 | 1,197.60 | 1,197.60 | 2,511.20 | 12/15/2004 | 0.00043836 | 814.59 | 3,325.79 |
| 12/13/2002 | 35.00 | 17.00 | 52.00 | 922.78 | - | 922.78 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,436.72 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 2,971.64 | 12/15/2004 | 0.00043836 | 954.83 | 3,926.47 |
| 12/20/2002 | 35.00 | 13.00 | 48.00 | 827.32 | - | 827.32 | 39.00 | 1,365.00 | 58.50 | 760.50 | 2,125.50 | 1,298.18 | 28.72 | 1,005.20 | 31.16 | 405.08 | 1,410.28 | 1,410.28 | 2,708.46 | 12/15/2004 | 0.00043836 | 861.96 | 3,570.42 |
| 12/27/2002 | - | - | - | - | 636.40 | 636.40 | 39.00 | - | 58.50 | - | - | - | 28.72 | - | 31.16 | - | - | (636.40) | (636.40) | 12/15/2004 | 0.00043836 | (200.58) | (836.98) |
| | 1,715.00 | 517.00 | 2,232.00 | 38,032.83 | 3,818.40 | 41,851.23 | | 65,011.00 | | 29,403.00 | 94,414.00 | 56,381.17 | | 48,186.62 | | 15,756.29 | 63,942.91 | 60,124.51 | 116,505.68 | | | 51,286.99 | 167,792.67 |

his audit was performed in the following manner:
ours worked and wages paid were taken from the contractor's payroll journal.

NAME: Roberto Suero
SS#: 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
COMPANY: Eagle (an Expanets Company)

LOCATION: Various Locations
CLASSIFICATION: Electrician "A"
CONTRACT #: 20020001339

| PERIOD ENDING | STRA HRS WORKED | OT HRS WORKED | TOTAL HRS HOURS | CONTR WAGES PAID | CONTR BENEFITS PAID | CONTR GROSS PAID | PREV STRA RATE | PREV STRA GROSS | PREV OT RATE | PREV OT GROSS | PREV WAGE GROSS | WAGE DIFF | PREV SUPP BENEFIT UP TO 7 HRS | PREV SUPP BNFT 7HRS GROSS | PREV SUPP BNFT OT | PREV SUPP BNFT OT GROSS | PREV SUPP GROSS | BENEFIT DIFF | TOTAL VIOLATION | INT CAL TO | DAILY APR 16% | INTEREST ACCRUED | TOTAL VIOLATION W/INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2001 | 22.75 | - | 22.75 | 326.46 | 114.80 | 441.26 | 37.00 | 841.75 | 55.50 | - | 841.75 | 515.29 | 27.58 | 627.45 | 29.90 | - | 627.45 | 512.65 | 1,027.94 | 12/15/2004 | 0.00043836 | 566.86 | 1,594.79 |
| 7/13/2001 | - | - | - | - | 574.00 | 574.00 | 37.00 | - | 55.50 | - | - | - | 27.58 | - | 29.90 | - | - | (574.00) | (574.00) | 12/15/2004 | 0.00043836 | (314.77) | (888.77) |
| 7/20/2001 | 16.00 | - | 16.00 | 229.60 | 344.40 | 574.00 | 37.00 | 592.00 | 55.50 | - | 592.00 | 362.40 | 27.58 | 441.28 | 29.90 | - | 441.28 | 96.88 | 459.28 | 12/15/2004 | 0.00043836 | 250.45 | 709.73 |
| 7/27/2001 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 998.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,113.30 | 12/15/2004 | 0.00043836 | 1,145.93 | 3,259.23 |
| 8/3/2001 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 998.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,113.30 | 12/15/2004 | 0.00043836 | 1,139.45 | 3,252.75 |
| 8/10/2001 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 998.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,113.30 | 12/15/2004 | 0.00043836 | 1,132.96 | 3,246.26 |
| 8/17/2001 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 998.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,113.30 | 12/15/2004 | 0.00043836 | 1,126.48 | 3,239.78 |
| 8/24/2001 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 998.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,113.30 | 12/15/2004 | 0.00043836 | 1,119.99 | 3,233.29 |
| 8/31/2001 | 32.00 | - | 32.00 | 459.20 | - | 459.20 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 724.80 | 27.58 | 882.56 | 29.90 | - | 882.56 | 882.56 | 1,607.36 | 12/15/2004 | 0.00043836 | 846.92 | 2,454.28 |
| 9/7/2001 | 35.00 | - | 35.00 | 574.00 | - | 574.00 | 37.00 | 1,295.00 | 55.50 | - | 1,295.00 | 721.00 | 27.58 | 965.30 | 29.90 | - | 965.30 | 965.30 | 1,686.30 | 12/15/2004 | 0.00043836 | 883.34 | 2,569.64 |
| 9/14/2001 | 32.00 | - | 32.00 | 459.20 | 114.80 | 574.00 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 724.80 | 27.58 | 882.56 | 29.90 | - | 882.56 | 767.76 | 1,492.56 | 12/15/2004 | 0.00043836 | 777.26 | 2,269.84 |
| 9/21/2001 | 35.00 | 26.00 | 61.00 | 1,026.03 | - | 1,026.03 | 37.00 | 1,295.00 | 55.50 | 1,443.00 | 2,738.00 | 1,711.97 | 27.58 | 965.30 | 29.90 | 777.40 | 1,742.70 | 1,742.70 | 3,454.67 | 12/15/2004 | 0.00043836 | 1,768.48 | 5,223.15 |
| 9/28/2001 | 35.00 | 9.00 | 44.00 | 660.10 | - | 660.10 | 37.00 | 1,295.00 | 55.50 | 499.50 | 1,794.50 | 1,134.40 | 27.58 | 965.30 | 29.90 | 269.10 | 1,234.40 | 1,234.40 | 2,368.80 | 12/15/2004 | 0.00043836 | 1,219.06 | 3,587.86 |
| 10/5/2001 | 35.00 | 9.50 | 44.50 | 670.86 | - | 670.86 | 37.00 | 1,295.00 | 55.50 | 527.25 | 1,822.25 | 1,151.39 | 27.58 | 965.30 | 29.90 | 284.05 | 1,249.35 | 1,249.35 | 2,400.74 | 12/15/2004 | 0.00043836 | 1,228.13 | 3,628.87 |
| 10/12/2001 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 998.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,113.30 | 12/15/2004 | 0.00043836 | 1,074.60 | 3,187.90 |
| 10/19/2001 | 32.00 | - | 32.00 | 459.20 | 114.80 | 574.00 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 724.80 | 27.58 | 882.56 | 29.90 | - | 882.56 | 767.76 | 1,492.56 | 12/15/2004 | 0.00043836 | 754.36 | 2,246.92 |
| 10/26/2001 | 35.00 | 4.75 | 39.75 | 570.41 | - | 570.41 | 37.00 | 1,295.00 | 55.50 | 263.63 | 1,558.63 | 988.22 | 27.58 | 965.30 | 29.90 | 142.03 | 1,107.33 | 1,107.33 | 2,095.54 | 12/15/2004 | 0.00043836 | 1,052.71 | 3,148.25 |
| 11/2/2001 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 998.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,113.30 | 12/15/2004 | 0.00043836 | 1,055.14 | 3,168.44 |
| 11/9/2001 | 332.00 | - | 332.00 | 459.20 | - | 459.20 | 37.00 | 12,284.00 | 55.50 | - | 12,284.00 | 11,824.80 | 27.58 | 9,156.56 | 29.90 | - | 9,156.56 | 9,156.56 | 20,981.36 | 12/15/2004 | 0.00043836 | 10,411.35 | 31,392.71 |
| 11/16/2001 | 35.00 | 5.50 | 40.50 | 584.76 | - | 584.76 | 37.00 | 1,295.00 | 55.50 | 305.25 | 1,600.25 | 1,015.49 | 27.58 | 965.30 | 29.90 | 164.45 | 1,129.75 | 1,129.75 | 2,145.24 | 12/15/2004 | 0.00043836 | 1,057.93 | 3,203.17 |
| 11/23/2001 | 35.00 | 5.50 | 40.50 | 584.76 | - | 584.76 | 37.00 | 1,295.00 | 55.50 | 305.25 | 1,600.25 | 1,015.49 | 27.58 | 965.30 | 29.90 | 164.45 | 1,129.75 | 1,129.75 | 2,145.24 | 12/15/2004 | 0.00043836 | 1,051.34 | 3,196.58 |
| 11/30/2001 | 24.00 | - | 24.00 | 344.40 | 229.60 | 574.00 | 37.00 | 888.00 | 55.50 | - | 888.00 | 543.60 | 27.58 | 661.92 | 29.90 | - | 661.92 | 432.32 | 975.92 | 12/15/2004 | 0.00043836 | 475.29 | 1,451.21 |
| 12/7/2001 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 998.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,113.30 | 12/15/2004 | 0.00043836 | 1,022.72 | 3,136.02 |
| 12/14/2001 | 32.00 | - | 32.00 | 459.20 | 114.80 | 574.00 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 724.80 | 27.58 | 882.56 | 29.90 | - | 882.56 | 767.76 | 1,492.56 | 12/15/2004 | 0.00043836 | 717.74 | 2,210.30 |
| 12/21/2001 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 998.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,113.30 | 12/15/2004 | 0.00043836 | 1,009.75 | 3,123.05 |
| 1/4/2002 | 24.00 | - | 24.00 | 344.40 | 229.60 | 574.00 | 37.00 | 888.00 | 55.50 | - | 888.00 | 543.60 | 27.58 | 661.92 | 29.90 | - | 661.92 | 432.32 | 975.92 | 12/15/2004 | 0.00043836 | 460.31 | 1,436.23 |
| 1/11/2002 | 32.00 | - | 32.00 | 459.20 | 114.80 | 574.00 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 724.80 | 27.58 | 882.56 | 29.90 | - | 882.56 | 767.76 | 1,492.56 | 12/15/2004 | 0.00043836 | 699.42 | 2,191.98 |
| 1/18/2002 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 998.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,113.30 | 12/15/2004 | 0.00043836 | 983.81 | 3,097.11 |
| 1/25/2002 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 998.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,113.30 | 12/15/2004 | 0.00043836 | 977.33 | 3,090.63 |
| 6/7/2002 | 35.00 | 5.00 | 40.00 | 574.00 | 114.80 | 688.80 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,083.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,046.20 | 2,129.70 | 12/15/2004 | 0.00043836 | 860.75 | 2,990.45 |
| 6/14/2002 | 32.00 | - | 32.00 | 459.20 | 114.80 | 574.00 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 788.80 | 28.72 | 919.04 | 31.16 | - | 919.04 | 804.24 | 1,593.04 | 12/15/2004 | 0.00043836 | 638.96 | 2,232.00 |
| 6/21/2002 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,083.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,244.50 | 12/15/2004 | 0.00043836 | 893.37 | 3,137.87 |
| 6/28/2002 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,083.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,244.50 | 12/15/2004 | 0.00043836 | 886.49 | 3,130.99 |
| 7/5/2002 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,083.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,244.50 | 12/15/2004 | 0.00043836 | 879.60 | 3,124.10 |
| 7/12/2002 | - | - | - | 574.00 | - | 574.00 | 39.00 | - | 58.50 | - | - | (574.00) | 28.72 | - | 31.16 | - | - | - | (574.00) | 12/15/2004 | 0.00043836 | (223.18) | (797.18) |
| 7/19/2002 | 31.75 | - | 31.75 | 455.61 | 114.80 | 570.41 | 39.00 | 1,238.25 | 58.50 | - | 1,238.25 | 782.64 | 28.72 | 911.86 | 31.16 | - | 911.86 | 797.06 | 1,579.70 | 12/15/2004 | 0.00043836 | 609.37 | 2,189.07 |
| 7/26/2002 | 35.00 | 4.50 | 39.50 | 566.83 | - | 566.83 | 39.00 | 1,365.00 | 58.50 | 263.25 | 1,628.25 | 1,061.42 | 28.72 | 1,005.20 | 31.16 | 140.22 | 1,145.42 | 1,145.42 | 2,206.84 | 12/15/2004 | 0.00043836 | 844.52 | 3,051.36 |
| 9/6/2002 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,083.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,244.50 | 12/15/2004 | 0.00043836 | 817.61 | 3,062.11 |
| 9/13/2002 | 32.00 | - | 32.00 | 459.20 | 114.80 | 574.00 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 788.80 | 28.72 | 919.04 | 31.16 | - | 919.04 | 804.24 | 1,593.04 | 12/15/2004 | 0.00043836 | 575.41 | 2,168.45 |
| 9/20/2002 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,083.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,244.50 | 12/15/2004 | 0.00043836 | 803.84 | 3,048.34 |
| 9/27/2002 | 35.00 | 1.00 | 36.00 | 516.60 | 57.40 | 574.00 | 39.00 | 1,365.00 | 58.50 | 58.50 | 1,423.50 | 906.90 | 28.72 | 1,005.20 | 31.16 | 31.16 | 1,036.36 | 978.96 | 1,885.86 | 12/15/2004 | 0.00043836 | 669.61 | 2,555.47 |
| 10/4/2002 | 8.00 | - | 8.00 | 144.80 | 459.20 | 604.00 | 39.00 | 312.00 | 58.50 | - | 312.00 | 167.20 | 28.72 | 229.76 | 31.16 | - | 229.76 | (229.44) | (62.24) | 12/15/2004 | 0.00043836 | (21.91) | (84.15) |
| 10/11/2002 | - | - | - | - | 229.60 | 229.60 | 39.00 | - | 58.50 | - | - | - | 28.72 | - | 31.16 | - | - | (229.60) | (229.60) | 12/15/2004 | 0.00043836 | (80.11) | (309.71) |
| 10/18/2002 | 24.00 | - | 24.00 | 344.40 | 114.80 | 459.20 | 39.00 | 936.00 | 58.50 | - | 936.00 | 591.60 | 28.72 | 689.28 | 31.16 | - | 689.28 | 574.48 | 1,166.08 | 12/15/2004 | 0.00043836 | 403.30 | 1,569.38 |
| 10/25/2002 | 35.00 | 16.50 | 51.50 | 825.13 | - | 825.13 | 39.00 | 1,365.00 | 58.50 | 965.25 | 2,330.25 | 1,505.12 | 28.72 | 1,005.20 | 31.16 | 514.14 | 1,519.34 | 1,519.34 | 3,024.46 | 12/15/2004 | 0.00043836 | 1,036.77 | 4,061.23 |
| 11/1/2002 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,083.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,244.50 | 12/15/2004 | 0.00043836 | 762.52 | 3,007.02 |
| 11/8/2002 | 35.00 | 1.00 | 36.00 | 516.60 | 57.40 | 574.00 | 39.00 | 1,365.00 | 58.50 | 58.50 | 1,423.50 | 906.90 | 28.72 | 1,005.20 | 31.16 | 31.16 | 1,036.36 | 978.96 | 1,885.86 | 12/15/2004 | 0.00043836 | 634.89 | 2,520.75 |
| 11/15/2002 | 32.00 | - | 32.00 | 459.20 | 114.80 | 574.00 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 788.80 | 28.72 | 919.04 | 31.16 | - | 919.04 | 804.24 | 1,593.04 | 12/15/2004 | 0.00043836 | 531.42 | 2,124.46 |
| 11/22/2002 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,083.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,244.50 | 12/15/2004 | 0.00043836 | 741.85 | 2,986.35 |
| 11/29/2002 | 32.00 | - | 32.00 | 459.20 | 114.80 | 574.00 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 788.80 | 28.72 | 919.04 | 31.16 | - | 919.04 | 804.24 | 1,593.04 | 12/15/2004 | 0.00043836 | 521.64 | 2,114.68 |
| 12/6/2002 | 16.00 | - | 16.00 | 229.60 | 229.60 | 459.20 | 39.00 | 624.00 | 58.50 | - | 624.00 | 394.40 | 28.72 | 459.52 | 31.16 | - | 459.52 | 229.92 | 624.32 | 12/15/2004 | 0.00043836 | 202.52 | 826.84 |
| 12/13/2002 | 35.00 | 13.00 | 48.00 | 746.20 | - | 746.20 | 39.00 | 1,365.00 | 58.50 | 760.50 | 2,125.50 | 1,379.30 | 28.72 | 1,005.20 | 31.16 | 405.08 | 1,410.28 | 1,410.28 | 2,769.58 | 12/15/2004 | 0.00043836 | 896.33 | 3,665.91 |
| 12/20/2002 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,083.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,244.50 | 12/15/2004 | 0.00043836 | 714.30 | 2,958.80 |
| 12/27/2002 | 35.00 | 5.00 | 40.00 | 574.00 | - | 574.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,083.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,244.50 | 12/15/2004 | 0.00043836 | 707.42 | 2,951.92 |
| 8/1/2003 | 35.00 | - | 35.00 | 1,065.75 | - | 1,065.75 | 41.00 | 1,435.00 | 61.50 | - | 1,435.00 | 369.25 | 30.36 | 1,062.60 | 32.93 | - | 1,062.60 | 1,062.60 | 1,431.85 | 12/15/2004 | 0.00043836 | 315.08 | 1,746.94 |
| 8/8/2003 | 35.00 | - | 35.00 | 1,065.75 | - | 1,065.75 | 41.00 | 1,435.00 | 61.50 | - | 1,435.00 | 369.25 | 30.36 | 1,062.60 | 32.93 | - | 1,062.60 | 1,062.60 | 1,431.85 | 12/15/2004 | 0.00043836 | 310.69 | 1,742.54 |
| 8/15/2003 | 35.00 | 5.00 | 40.00 | 1,294.13 | - | 1,294.13 | 41.00 | 1,435.00 | 61.50 | 307.50 | 1,742.50 | 448.37 | 30.36 | 1,062.60 | 32.93 | 164.65 | 1,227.25 | 1,227.25 | 1,675.62 | 12/15/2004 | 0.00043836 | 358.44 | 2,034.06 |
| 8/22/2003 | 28.00 | - | 28.00 | 852.60 | 213.15 | 1,065.75 | 41.00 | 1,148.00 | 61.50 | - | 1,148.00 | 295.40 | 30.36 | 850.08 | 32.93 | - | 850.08 | 636.93 | 932.33 | 12/15/2004 | 0.00043836 | 156.58 | 1,128.91 |
| 8/29/2003 | 35.00 | - | 35.00 | 1,065.75 | - | 1,065.75 | 41.00 | 1,435.00 | 61.50 | - | 1,435.00 | 369.25 | 30.36 | 1,062.60 | 32.93 | - | 1,062.60 | 1,062.60 | 1,431.85 | 12/15/2004 | 0.00043836 | 297.51 | 1,729.36 |
| | 2,169.50 | 206.25 | 2,315.75 | 32,825.53 | 4,001.55 | 36,827.08 | | 80,189.00 | | 11,734.88 | 91,923.88 | 59,098.35 | | 59,482.38 | | 6,290.39 | 65,772.77 | 61,771.22 | 120,869.57 | | | 52,499.98 | 173,369.55 |

s audit was performed in the following manner:
irs worked and wages paid were taken from the contractor's payroll journel.

Luis Taveras
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
Eagle (an Expanets Company)

LOCATION: Various Locations
CLASSIFICATION: Electrician "A"
CONTRACT #: 20020001339

| STRA HRS WORKED | OT HRS WORKED | TOTAL HRS HOURS | CONTR WAGES PAID | CONTR BENEFITS PAID | CONTR GROSS PAID | PREV STRA RATE | PREV STRA GROSS | PREV OT RATE | PREV OT GROSS | PREV WAGE GROSS | WAGE DIFF | PREV SUPP BENEFIT UP TO 7 HRS | PREV SUPP BNFT 7HRS GROSS | PREV SUPP BNFT OT | PREV SUPP BNFT OT GROSS | PREV SUPP GROSS | BENEFIT DIFF | TOTAL VIOLATION | INT CAL TO | DAILY APR 16% | INTEREST ACCRUED | TOTAL VIOLATION W/INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35.00 | 7.50 | 42.50 | 670.69 | - | 670.69 | 37.00 | 1,295.00 | 55.50 | 416.25 | 1,711.25 | 1,040.56 | 27.58 | 965.30 | 29.90 | 224.25 | 1,189.55 | 1,189.56 | 2,230.11 | 12/15/2004 | 0.00043836 | 1,229.80 | 3,455.91 |
| 32.00 | - | 32.00 | 490.56 | 122.64 | 613.20 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 693.44 | 27.58 | 882.56 | 29.90 | - | 882.56 | 759.92 | 1,453.36 | 12/15/2004 | 0.00043836 | 797.00 | 2,250.36 |
| 35.00 | 10.50 | 45.50 | 739.67 | - | 739.67 | 37.00 | 1,295.00 | 55.50 | 582.75 | 1,877.75 | 1,138.08 | 27.58 | 965.30 | 29.90 | 313.95 | 1,279.25 | 1,279.25 | 2,417.33 | 12/15/2004 | 0.00043836 | 1,318.21 | 3,735.54 |
| 35.00 | 6.00 | 41.00 | 636.20 | - | 636.20 | 37.00 | 1,295.00 | 55.50 | 333.00 | 1,628.00 | 991.80 | 27.58 | 965.30 | 29.90 | 179.40 | 1,144.70 | 1,144.70 | 2,136.50 | 12/15/2004 | 0.00043836 | 1,158.51 | 3,295.01 |
| 35.00 | 5.00 | 40.00 | 613.20 | - | 613.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 959.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,074.10 | 12/15/2004 | 0.00043836 | 1,118.31 | 3,192.41 |
| 35.00 | 6.00 | 41.00 | 636.20 | - | 636.20 | 37.00 | 1,295.00 | 55.50 | 333.00 | 1,628.00 | 991.80 | 27.58 | 965.30 | 29.90 | 179.40 | 1,144.70 | 1,144.70 | 2,136.50 | 12/15/2004 | 0.00043836 | 1,145.40 | 3,281.90 |
| 36.00 | 1.00 | 37.00 | 551.88 | 61.32 | 613.20 | 37.00 | 1,332.00 | 55.50 | 55.50 | 1,387.50 | 835.62 | 27.58 | 992.88 | 29.90 | 29.90 | 1,022.78 | 961.46 | 1,797.08 | 12/15/2004 | 0.00043836 | 957.92 | 2,755.00 |
| - | - | - | - | 613.20 | 613.20 | 37.00 | - | 55.50 | - | - | - | 27.58 | - | 29.90 | - | - | (613.20) | (613.20) | 12/15/2004 | 0.00043836 | (324.98) | (938.18) |
| 35.00 | 8.50 | 43.50 | 693.68 | - | 693.68 | 37.00 | 1,295.00 | 55.50 | 471.75 | 1,766.75 | 1,073.07 | 27.58 | 965.30 | 29.90 | 254.15 | 1,219.45 | 1,219.45 | 2,292.52 | 12/15/2004 | 0.00043836 | 1,207.94 | 3,500.46 |
| 32.00 | 1.00 | 33.00 | 513.56 | 122.64 | 636.20 | 37.00 | 1,184.00 | 55.50 | 55.50 | 1,239.50 | 725.94 | 27.58 | 882.56 | 29.90 | 29.90 | 912.46 | 789.82 | 1,515.76 | 12/15/2004 | 0.00043836 | 794.01 | 2,309.77 |
| 32.00 | - | 32.00 | 490.56 | 122.64 | 613.20 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 693.44 | 27.58 | 882.56 | 29.90 | - | 882.56 | 759.92 | 1,453.36 | 12/15/2004 | 0.00043836 | 756.86 | 2,210.22 |
| 35.00 | 48.00 | 83.00 | 1,601.99 | - | 1,601.99 | 37.00 | 1,295.00 | 55.50 | 2,664.00 | 3,959.00 | 2,357.01 | 27.58 | 965.30 | 29.90 | 1,435.20 | 2,400.50 | 2,400.50 | 4,757.51 | 12/15/2004 | 0.00043836 | 2,462.96 | 7,220.47 |
| 32.00 | 7.00 | 39.00 | 651.53 | 122.64 | 774.17 | 37.00 | 1,184.00 | 55.50 | 388.50 | 1,572.50 | 920.97 | 27.58 | 882.56 | 29.90 | 209.30 | 1,091.86 | 969.22 | 1,890.19 | 12/15/2004 | 0.00043836 | 972.75 | 2,862.94 |
| 35.00 | 36.00 | 71.00 | 1,326.05 | - | 1,326.05 | 37.00 | 1,295.00 | 55.50 | 1,998.00 | 3,293.00 | 1,966.95 | 27.58 | 965.30 | 29.90 | 1,076.40 | 2,041.70 | 2,041.70 | 4,008.65 | 12/15/2004 | 0.00043836 | 2,050.67 | 6,059.32 |
| 35.00 | 52.50 | 87.50 | 1,705.46 | - | 1,705.46 | 37.00 | 1,295.00 | 55.50 | 2,913.75 | 4,208.75 | 2,503.29 | 27.58 | 965.30 | 29.90 | 1,569.75 | 2,535.05 | 2,535.05 | 5,038.34 | 12/15/2004 | 0.00043836 | 2,561.96 | 7,600.30 |
| 35.00 | 32.00 | 67.00 | 1,234.07 | - | 1,234.07 | 37.00 | 1,295.00 | 55.50 | 1,776.00 | 3,071.00 | 1,836.93 | 27.58 | 965.30 | 29.90 | 956.80 | 1,922.10 | 1,922.10 | 3,759.03 | 12/15/2004 | 0.00043836 | 1,899.91 | 5,658.94 |
| 35.00 | 8.50 | 43.50 | 693.68 | - | 693.68 | 37.00 | 1,295.00 | 55.50 | 471.75 | 1,766.75 | 1,073.07 | 27.58 | 965.30 | 29.90 | 254.15 | 1,219.45 | 1,219.45 | 2,292.52 | 12/15/2004 | 0.00043836 | 1,151.66 | 3,444.18 |
| 35.00 | 9.00 | 44.00 | 705.18 | - | 705.18 | 37.00 | 1,295.00 | 55.50 | 499.50 | 1,794.50 | 1,089.32 | 27.58 | 965.30 | 29.90 | 269.10 | 1,234.40 | 1,234.40 | 2,323.72 | 12/15/2004 | 0.00043836 | 1,160.20 | 3,483.92 |
| 35.00 | 10.00 | 45.00 | 728.18 | - | 728.18 | 37.00 | 1,295.00 | 55.50 | 555.00 | 1,850.00 | 1,121.82 | 27.58 | 965.30 | 29.90 | 299.00 | 1,264.30 | 1,264.30 | 2,386.12 | 12/15/2004 | 0.00043836 | 1,184.04 | 3,570.16 |
| 35.00 | 4.50 | 39.50 | 605.54 | - | 605.54 | 37.00 | 1,295.00 | 55.50 | 249.75 | 1,544.75 | 939.21 | 27.58 | 965.30 | 29.90 | 134.55 | 1,099.85 | 1,099.85 | 2,039.06 | 12/15/2004 | 0.00043836 | 1,005.56 | 3,044.62 |
| 35.00 | 5.00 | 40.00 | 613.20 | - | 613.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 959.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,074.10 | 12/15/2004 | 0.00043836 | 1,016.48 | 3,090.58 |
| 24.00 | - | 24.00 | 367.92 | 245.28 | 613.20 | 37.00 | 888.00 | 55.50 | - | 888.00 | 520.08 | 27.58 | 661.92 | 29.90 | - | 661.92 | 416.64 | 936.72 | 12/15/2004 | 0.00043836 | 456.20 | 1,392.92 |
| 32.00 | - | 32.00 | 490.56 | - | 490.56 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 693.44 | 27.58 | 882.56 | 29.90 | - | 882.56 | 882.56 | 1,576.00 | 12/15/2004 | 0.00043836 | 762.70 | 2,338.70 |
| 35.00 | 4.50 | 39.50 | 605.54 | - | 605.54 | 37.00 | 1,295.00 | 55.50 | 249.75 | 1,544.75 | 939.21 | 27.58 | 965.30 | 29.90 | 134.55 | 1,099.85 | 1,099.85 | 2,039.06 | 12/15/2004 | 0.00043836 | 980.54 | 3,019.60 |
| 35.00 | 5.00 | 40.00 | 613.20 | - | 613.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 959.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,074.10 | 12/15/2004 | 0.00043836 | 991.02 | 3,065.12 |
| - | - | - | - | 490.56 | 490.56 | 37.00 | - | 55.50 | - | - | - | 27.58 | - | 29.90 | - | - | (490.56) | (490.56) | 12/15/2004 | 0.00043836 | (231.38) | (721.94) |
| 24.00 | - | 24.00 | 367.92 | - | 367.92 | 37.00 | 888.00 | 55.50 | - | 888.00 | 520.08 | 27.58 | 661.92 | 29.90 | - | 661.92 | 661.92 | 1,182.00 | 12/15/2004 | 0.00043836 | 553.89 | 1,735.89 |
| 35.00 | 5.00 | 40.00 | 613.20 | - | 613.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 959.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,074.10 | 12/15/2004 | 0.00043836 | 965.56 | 3,039.66 |
| 35.00 | 5.00 | 40.00 | 613.20 | - | 613.20 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 959.30 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,074.10 | 12/15/2004 | 0.00043836 | 959.20 | 3,033.30 |
| 32.00 | - | 32.00 | 490.56 | 122.64 | 613.20 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 757.44 | 28.72 | 919.04 | 31.16 | - | 919.04 | 796.40 | 1,553.84 | 12/15/2004 | 0.00043836 | 628.01 | 2,181.85 |
| 35.00 | 13.00 | 48.00 | 797.16 | - | 797.16 | 39.00 | 1,365.00 | 58.50 | 760.50 | 2,125.50 | 1,328.34 | 28.72 | 1,005.20 | 31.16 | 405.08 | 1,410.28 | 1,410.28 | 2,738.62 | 12/15/2004 | 0.00043836 | 1,098.45 | 3,837.07 |
| 35.00 | 5.00 | 40.00 | 613.20 | - | 613.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,044.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,205.30 | 12/15/2004 | 0.00043836 | 877.77 | 3,083.07 |
| 35.00 | 5.00 | 40.00 | 613.20 | - | 613.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,044.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,205.30 | 12/15/2004 | 0.00043836 | 871.00 | 3,076.30 |
| 35.00 | 1.00 | 36.00 | 551.88 | 61.32 | 613.20 | 39.00 | 1,365.00 | 58.50 | 58.50 | 1,423.50 | 871.62 | 28.72 | 1,005.20 | 31.16 | 31.16 | 1,036.36 | 975.04 | 1,846.66 | 12/15/2004 | 0.00043836 | 723.69 | 2,570.35 |
| 32.00 | 12.00 | 44.00 | 766.50 | 122.64 | 889.14 | 39.00 | 1,248.00 | 58.50 | 702.00 | 1,950.00 | 1,183.50 | 28.72 | 919.04 | 31.16 | 373.92 | 1,292.96 | 1,170.32 | 2,353.82 | 12/15/2004 | 0.00043836 | 915.22 | 3,269.04 |
| 35.00 | 12.00 | 47.00 | 889.14 | - | 889.14 | 39.00 | 1,365.00 | 58.50 | 702.00 | 2,067.00 | 1,177.86 | 28.72 | 1,005.20 | 31.16 | 373.92 | 1,379.12 | 1,379.12 | 2,556.98 | 12/15/2004 | 0.00043836 | 986.36 | 3,543.34 |
| 35.00 | 17.00 | 52.00 | 888.94 | - | 888.94 | 39.00 | 1,365.00 | 58.50 | 954.50 | 2,359.50 | 1,470.56 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 3,005.48 | 12/15/2004 | 0.00043836 | 1,150.15 | 4,155.63 |
| 35.00 | 9.00 | 44.00 | 705.18 | - | 705.18 | 39.00 | 1,365.00 | 58.50 | 526.50 | 1,891.50 | 1,186.32 | 28.72 | 1,005.20 | 31.16 | 280.44 | 1,285.64 | 1,285.64 | 2,471.96 | 12/15/2004 | 0.00043836 | 900.47 | 3,372.43 |
| 32.00 | - | 32.00 | 490.56 | 122.64 | 613.20 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 757.44 | 28.72 | 919.04 | 31.16 | - | 919.04 | 796.40 | 1,553.84 | 12/15/2004 | 0.00043836 | 561.26 | 2,115.10 |
| 35.00 | 5.00 | 40.00 | 613.20 | - | 613.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,044.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,205.30 | 12/15/2004 | 0.00043836 | 789.80 | 2,995.10 |
| 35.00 | 5.00 | 40.00 | 613.20 | - | 613.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,044.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,205.30 | 12/15/2004 | 0.00043836 | 783.03 | 2,988.33 |
| - | - | - | - | 490.56 | 490.56 | 39.00 | - | 58.50 | - | - | - | 28.72 | - | 31.16 | - | - | (490.56) | (490.56) | 12/15/2004 | 0.00043836 | (172.68) | (663.24) |
| 35.00 | 4.50 | 39.50 | 605.54 | - | 605.54 | 39.00 | 1,365.00 | 58.50 | 263.25 | 1,628.25 | 1,022.71 | 28.72 | 1,005.20 | 31.16 | 140.22 | 1,145.42 | 1,145.42 | 2,168.13 | 12/15/2004 | 0.00043836 | 756.53 | 2,924.66 |
| 35.00 | 17.00 | 52.00 | 889.14 | - | 889.14 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,470.36 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 3,005.28 | 12/15/2004 | 0.00043836 | 1,039.42 | 4,044.70 |
| 35.00 | 20.00 | 55.00 | 958.13 | - | 958.13 | 39.00 | 1,365.00 | 58.50 | 1,170.00 | 2,535.00 | 1,576.87 | 28.72 | 1,005.20 | 31.16 | 623.20 | 1,628.40 | 1,628.40 | 3,205.27 | 12/15/2004 | 0.00043836 | 1,098.75 | 4,304.02 |
| 35.00 | 18.00 | 53.00 | 912.14 | - | 912.14 | 39.00 | 1,365.00 | 58.50 | 1,053.00 | 2,418.00 | 1,505.86 | 28.72 | 1,005.20 | 31.16 | 560.88 | 1,566.08 | 1,566.08 | 3,071.94 | 12/15/2004 | 0.00043836 | 1,043.62 | 4,115.56 |
| 35.00 | 9.00 | 44.00 | 705.18 | - | 705.18 | 39.00 | 1,365.00 | 58.50 | 526.50 | 1,891.50 | 1,186.32 | 28.72 | 1,005.20 | 31.16 | 280.44 | 1,285.64 | 1,285.64 | 2,471.96 | 12/15/2004 | 0.00043836 | 832.20 | 3,304.16 |
| 35.00 | 5.00 | 40.00 | 613.20 | - | 613.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,044.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,205.30 | 12/15/2004 | 0.00043836 | 735.66 | 2,940.96 |
| 35.00 | 5.00 | 40.00 | 613.20 | - | 613.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,044.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,205.30 | 12/15/2004 | 0.00043836 | 728.90 | 2,934.20 |
| 35.00 | 5.00 | 40.00 | 613.20 | - | 613.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,044.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,205.30 | 12/15/2004 | 0.00043836 | 722.13 | 2,927.43 |
| 24.00 | 1.00 | 25.00 | 390.92 | 245.28 | 636.20 | 39.00 | 936.00 | 58.50 | 58.50 | 994.50 | 603.58 | 28.72 | 689.28 | 31.16 | 31.16 | 720.44 | 475.16 | 1,078.74 | 12/15/2004 | 0.00043836 | 349.93 | 1,428.67 |
| 35.00 | 4.00 | 39.00 | 597.87 | - | 597.87 | 39.00 | 1,365.00 | 58.50 | 234.00 | 1,599.00 | 1,001.13 | 28.72 | 1,005.20 | 31.16 | 124.64 | 1,129.84 | 1,129.84 | 2,130.97 | 12/15/2004 | 0.00043836 | 684.71 | 2,815.68 |
| 35.00 | 13.00 | 48.00 | 797.16 | - | 797.16 | 39.00 | 1,365.00 | 58.50 | 760.50 | 2,125.50 | 1,328.34 | 28.72 | 1,005.20 | 31.16 | 405.08 | 1,410.28 | 1,410.28 | 2,738.62 | 12/15/2004 | 0.00043836 | 871.56 | 3,610.18 |
| 35.00 | 5.00 | 40.00 | 613.20 | - | 613.20 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,044.30 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,205.30 | 12/15/2004 | 0.00043836 | 695.06 | 2,900.36 |
| 1,729.00 | 468.00 | 2,197.00 | 35,914.22 | 3,066.00 | 38,980.22 | | 65,613.00 | | 26,545.50 | 92,158.50 | 56,244.28 | | 48,620.62 | | 14,233.23 | 62,853.85 | 59,787.85 | 116,032.13 | | | 50,733.88 | 166,766.01 |

performed in the following manner:
and wages paid were taken from the contractor's payroll journel.

James Winston
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
Eagle (an Expanets Company)

LOCATION: Various Locations
CLASSIFICATION: Electrician "A"
CONTRACT #: 20020001339

| | STRA HRS WORKED | OT HRS WORKED | TOTAL HRS HOURS | CONTR WAGES PAID | CONTR BENEFITS PAID | CONTR GROSS PAID | PREV STRA RATE | PREV STRA GROSS | PREV OT RATE | PREV OT GROSS | PREV WAGE GROSS | WAGE DIFF | PREV SUPP BENEFIT UP TO 7 HRS | PREV SUPP BNFT 7HRS GROSS | PREV SUPP BNFT OT | PREV SUPP BNFT OT GROSS | PREV SUPP GROSS | BENEFIT DIFF | TOTAL VIOLATION | INT CAL TO | DAILY APR 16% | INTEREST ACCRUED | TOTAL VIOLATION W/INTEREST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 32.00 | - | 32.00 | 384.00 | 96.00 | 480.00 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 800.00 | 27.58 | 882.56 | 29.90 | - | 882.56 | 786.56 | 1,586.56 | 12/15/2004 | 0.00043836 | 874.91 | 2,461.47 |
| 001 | 32.00 | - | 32.00 | 384.00 | 96.00 | 480.00 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 800.00 | 27.58 | 882.56 | 29.90 | - | 882.56 | 786.56 | 1,586.56 | 12/15/2004 | 0.00043836 | 870.04 | 2,456.60 |
| 001 | 35.00 | 5.00 | 40.00 | 480.00 | - | 480.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,092.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,207.30 | 12/15/2004 | 0.00043836 | 1,203.67 | 3,410.97 |
| 001 | 35.00 | 5.00 | 40.00 | 480.00 | - | 480.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,092.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,207.30 | 12/15/2004 | 0.00043836 | 1,196.90 | 3,404.20 |
| 001 | 35.00 | 3.50 | 38.50 | 462.00 | - | 462.00 | 37.00 | 1,295.00 | 55.50 | 194.25 | 1,489.25 | 1,027.25 | 27.58 | 965.30 | 29.90 | 104.65 | 1,069.95 | 1,069.95 | 2,097.20 | 12/15/2004 | 0.00043836 | 1,130.76 | 3,227.96 |
| 001 | 31.00 | - | 31.00 | 372.00 | 96.00 | 468.00 | 37.00 | 1,147.00 | 55.50 | - | 1,147.00 | 775.00 | 27.58 | 854.98 | 29.90 | - | 854.98 | 758.98 | 1,533.98 | 12/15/2004 | 0.00043836 | 822.38 | 2,356.36 |
| 2001 | 31.25 | - | 31.25 | 375.00 | 96.00 | 471.00 | 37.00 | 1,156.25 | 55.50 | - | 1,156.25 | 781.25 | 27.58 | 861.88 | 29.90 | - | 861.88 | 765.88 | 1,547.13 | 12/15/2004 | 0.00043836 | 824.68 | 2,371.81 |
| 2001 | 35.00 | 4.75 | 39.75 | 477.00 | - | 477.00 | 37.00 | 1,295.00 | 55.50 | 263.63 | 1,558.63 | 1,081.63 | 27.58 | 965.30 | 29.90 | 142.03 | 1,107.33 | 1,107.33 | 2,188.95 | 12/15/2004 | 0.00043836 | 1,160.08 | 3,349.03 |
| 2001 | 31.75 | - | 31.75 | 381.00 | 96.00 | 477.00 | 37.00 | 1,174.75 | 55.50 | - | 1,174.75 | 793.75 | 27.58 | 875.67 | 29.90 | - | 875.67 | 779.67 | 1,573.42 | 12/15/2004 | 0.00043836 | 829.04 | 2,402.45 |
| 2001 | 35.00 | 5.00 | 40.00 | 480.00 | - | 480.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,092.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,207.30 | 12/15/2004 | 0.00043836 | 1,156.26 | 3,363.56 |
| 2001 | 23.25 | - | 23.25 | 279.00 | 144.00 | 423.00 | 37.00 | 860.25 | 55.50 | - | 860.25 | 581.25 | 27.58 | 641.24 | 29.90 | - | 641.24 | 497.24 | 1,078.49 | 12/15/2004 | 0.00043836 | 561.64 | 1,640.12 |
| 2001 | 35.00 | 25.00 | 60.00 | 840.00 | - | 840.00 | 37.00 | 1,295.00 | 55.50 | 1,387.50 | 2,682.50 | 1,842.50 | 27.58 | 965.30 | 29.90 | 747.50 | 1,712.80 | 1,712.80 | 3,555.30 | 12/15/2004 | 0.00043836 | 1,840.57 | 5,395.87 |
| 2001 | 35.00 | 9.00 | 44.00 | 552.00 | - | 552.00 | 37.00 | 1,295.00 | 55.50 | 499.50 | 1,794.50 | 1,242.50 | 27.58 | 965.30 | 29.90 | 269.10 | 1,234.40 | 1,234.40 | 2,476.90 | 12/15/2004 | 0.00043836 | 1,274.89 | 3,751.59 |
| 2001 | 35.00 | 4.50 | 39.50 | 474.00 | - | 474.00 | 37.00 | 1,295.00 | 55.50 | 249.75 | 1,544.75 | 1,070.75 | 27.58 | 965.30 | 29.90 | 134.55 | 1,099.85 | 1,099.85 | 2,170.60 | 12/15/2004 | 0.00043836 | 1,110.40 | 3,281.00 |
| 2001 | 32.00 | 19.00 | 51.00 | 726.00 | 96.00 | 822.00 | 37.00 | 1,184.00 | 55.50 | 1,054.50 | 2,238.50 | 1,512.50 | 27.58 | 882.56 | 29.90 | 568.10 | 1,450.66 | 1,354.66 | 2,867.16 | 12/15/2004 | 0.00043836 | 1,457.93 | 4,325.09 |
| 2001 | 35.00 | 9.75 | 44.75 | 567.00 | - | 567.00 | 37.00 | 1,295.00 | 55.50 | 541.13 | 1,836.13 | 1,269.13 | 27.58 | 965.30 | 29.90 | 291.53 | 1,256.83 | 1,256.83 | 2,525.95 | 12/15/2004 | 0.00043836 | 1,276.68 | 3,802.63 |
| 2001 | 35.00 | 5.00 | 40.00 | 480.00 | - | 480.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,092.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,207.30 | 12/15/2004 | 0.00043836 | 1,108.85 | 3,316.15 |
| 2001 | 35.00 | 5.00 | 40.00 | 480.00 | - | 480.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,092.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,207.30 | 12/15/2004 | 0.00043836 | 1,102.08 | 3,309.38 |
| 2001 | 35.00 | 5.00 | 40.00 | 480.00 | - | 480.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,092.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,207.30 | 12/15/2004 | 0.00043836 | 1,095.30 | 3,302.60 |
| 2001 | 35.00 | 5.50 | 40.50 | 489.00 | - | 489.00 | 37.00 | 1,295.00 | 55.50 | 305.25 | 1,600.25 | 1,111.25 | 27.58 | 965.30 | 29.90 | 164.45 | 1,129.75 | 1,129.75 | 2,241.00 | 12/15/2004 | 0.00043836 | 1,105.15 | 3,346.15 |
| 2001 | 35.00 | 5.00 | 40.00 | 480.00 | - | 480.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,092.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,207.30 | 12/15/2004 | 0.00043836 | 1,081.76 | 3,289.06 |
| 2001 | 24.00 | - | 24.00 | 288.00 | 192.00 | 480.00 | 37.00 | 888.00 | 55.50 | - | 888.00 | 600.00 | 27.58 | 661.92 | 29.90 | - | 661.92 | 469.92 | 1,069.92 | 12/15/2004 | 0.00043836 | 521.07 | 1,590.99 |
| 2001 | - | - | - | - | 480.00 | 480.00 | 37.00 | - | 55.50 | - | - | - | 27.58 | - | 29.90 | - | - | (480.00) | (480.00) | 12/15/2004 | 0.00043836 | (232.29) | (712.29) |
| 2001 | 32.00 | - | 32.00 | 384.00 | 96.00 | 480.00 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 800.00 | 27.58 | 882.56 | 29.90 | - | 882.56 | 786.56 | 1,586.56 | 12/15/2004 | 0.00043836 | 762.94 | 2,349.50 |
| 2001 | 35.00 | 5.00 | 40.00 | 480.00 | - | 480.00 | 37.00 | 1,295.00 | 55.50 | 277.50 | 1,572.50 | 1,092.50 | 27.58 | 965.30 | 29.90 | 149.50 | 1,114.80 | 1,114.80 | 2,207.30 | 12/15/2004 | 0.00043836 | 1,054.67 | 3,261.97 |
| 2002 | 24.00 | - | 24.00 | 288.00 | 192.00 | 480.00 | 37.00 | 888.00 | 55.50 | - | 888.00 | 600.00 | 27.58 | 661.92 | 29.90 | - | 661.92 | 469.92 | 1,069.92 | 12/15/2004 | 0.00043836 | 504.65 | 1,574.57 |
| 2002 | 24.00 | - | 24.00 | 288.00 | 192.00 | 480.00 | 37.00 | 888.00 | 55.50 | - | 888.00 | 600.00 | 27.58 | 661.92 | 29.90 | - | 661.92 | 469.92 | 1,069.92 | 12/15/2004 | 0.00043836 | 501.37 | 1,571.29 |
| 2002 | 32.00 | - | 32.00 | 384.00 | 96.00 | 480.00 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 800.00 | 27.58 | 882.56 | 29.90 | - | 882.56 | 786.56 | 1,586.56 | 12/15/2004 | 0.00043836 | 738.60 | 2,325.16 |
| 2002 | 32.00 | - | 32.00 | 384.00 | 96.00 | 480.00 | 37.00 | 1,184.00 | 55.50 | - | 1,184.00 | 800.00 | 27.58 | 882.56 | 29.90 | - | 882.56 | 786.56 | 1,586.56 | 12/15/2004 | 0.00043836 | 733.73 | 2,320.29 |
| 2002 | 24.00 | - | 24.00 | 312.00 | 208.00 | 520.00 | 39.00 | 936.00 | 58.50 | - | 936.00 | 624.00 | 28.72 | 689.28 | 31.16 | - | 689.28 | 481.28 | 1,105.28 | 12/15/2004 | 0.00043836 | 446.71 | 1,551.99 |
| 2002 | 35.00 | 5.00 | 40.00 | 520.00 | - | 520.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,137.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,298.50 | 12/15/2004 | 0.00043836 | 921.92 | 3,220.42 |
| 2002 | 31.50 | - | 31.50 | 409.50 | 104.00 | 513.50 | 39.00 | 1,228.50 | 58.50 | - | 1,228.50 | 819.00 | 28.72 | 904.68 | 31.16 | - | 904.68 | 800.68 | 1,619.68 | 12/15/2004 | 0.00043836 | 644.68 | 2,264.36 |
| 2002 | 35.00 | 5.00 | 40.00 | 520.00 | - | 520.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,137.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,298.50 | 12/15/2004 | 0.00043836 | 907.81 | 3,206.31 |
| 2002 | 35.00 | 5.00 | 40.00 | 520.00 | - | 520.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,137.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,298.50 | 12/15/2004 | 0.00043836 | 900.76 | 3,199.26 |
| 2002 | 32.00 | 12.00 | 44.00 | 650.00 | 104.00 | 754.00 | 39.00 | 1,248.00 | 58.50 | 702.00 | 1,950.00 | 1,300.00 | 28.72 | 919.04 | 31.16 | 373.92 | 1,292.96 | 1,188.96 | 2,488.96 | 12/15/2004 | 0.00043836 | 967.76 | 3,456.72 |
| 2002 | 35.00 | 17.00 | 52.00 | 754.00 | - | 754.00 | 39.00 | 1,365.00 | 58.50 | 994.50 | 2,359.50 | 1,605.50 | 28.72 | 1,005.20 | 31.16 | 529.72 | 1,534.92 | 1,534.92 | 3,140.42 | 12/15/2004 | 0.00043836 | 1,211.43 | 4,351.85 |
| 2002 | 35.00 | 4.00 | 39.00 | 507.00 | - | 507.00 | 39.00 | 1,365.00 | 58.50 | 234.00 | 1,599.00 | 1,092.00 | 28.72 | 1,005.20 | 31.16 | 124.64 | 1,129.84 | 1,129.84 | 2,221.84 | 12/15/2004 | 0.00043836 | 850.26 | 3,072.10 |
| 2002 | 35.00 | 5.00 | 40.00 | 560.00 | - | 560.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,097.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,258.50 | 12/15/2004 | 0.00043836 | 822.71 | 3,081.21 |
| 2002 | 24.00 | - | 24.00 | 336.00 | 224.00 | 560.00 | 39.00 | 936.00 | 58.50 | - | 936.00 | 600.00 | 28.72 | 689.28 | 31.16 | - | 689.28 | 465.28 | 1,065.28 | 12/15/2004 | 0.00043836 | 384.78 | 1,450.06 |
| 2002 | 35.00 | 5.00 | 40.00 | 560.00 | - | 560.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,097.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,258.50 | 12/15/2004 | 0.00043836 | 808.85 | 3,067.35 |
| 2002 | 35.00 | 4.00 | 39.00 | 546.00 | - | 546.00 | 39.00 | 1,365.00 | 58.50 | 234.00 | 1,599.00 | 1,053.00 | 28.72 | 1,005.20 | 31.16 | 124.64 | 1,129.84 | 1,129.84 | 2,182.84 | 12/15/2004 | 0.00043836 | 775.08 | 2,957.90 |
| 2002 | 35.00 | 4.75 | 39.75 | 556.50 | - | 556.50 | 39.00 | 1,365.00 | 58.50 | 277.88 | 1,642.88 | 1,086.38 | 28.72 | 1,005.20 | 31.16 | 148.01 | 1,153.21 | 1,153.21 | 2,239.59 | 12/15/2004 | 0.00043836 | 788.33 | 3,027.92 |
| 2002 | 31.75 | - | 31.75 | 444.50 | 112.00 | 556.50 | 39.00 | 1,238.25 | 58.50 | - | 1,238.25 | 793.75 | 28.72 | 911.86 | 31.16 | - | 911.86 | 799.86 | 1,593.61 | 12/15/2004 | 0.00043836 | 556.06 | 2,149.67 |
| 2002 | 32.00 | - | 32.00 | 448.00 | 112.00 | 560.00 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 800.00 | 28.72 | 919.04 | 31.16 | - | 919.04 | 807.04 | 1,607.04 | 12/15/2004 | 0.00043836 | 555.82 | 2,162.86 |
| 2002 | 35.00 | 5.00 | 40.00 | 560.00 | - | 560.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,097.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,258.50 | 12/15/2004 | 0.00043836 | 774.20 | 3,032.70 |
| 2002 | 32.00 | - | 32.00 | 448.00 | - | 448.00 | 39.00 | 1,248.00 | 58.50 | - | 1,248.00 | 800.00 | 28.72 | 919.04 | 31.16 | - | 919.04 | 919.04 | 1,719.04 | 12/15/2004 | 0.00043836 | 584.00 | 2,303.04 |
| 2002 | 35.00 | 5.00 | 40.00 | 560.00 | - | 560.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,097.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,258.50 | 12/15/2004 | 0.00043836 | 760.34 | 3,018.84 |
| 2002 | 35.00 | 5.00 | 40.00 | 560.00 | - | 560.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,097.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,258.50 | 12/15/2004 | 0.00043836 | 753.41 | 3,011.91 |
| 2002 | 35.00 | 5.00 | 40.00 | 560.00 | - | 560.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,097.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,258.50 | 12/15/2004 | 0.00043836 | 746.48 | 3,004.98 |
| 2002 | 35.00 | 3.00 | 38.00 | 532.00 | - | 532.00 | 39.00 | 1,365.00 | 58.50 | 175.50 | 1,540.50 | 1,008.50 | 28.72 | 1,005.20 | 31.16 | 93.46 | 1,098.66 | 1,098.66 | 2,107.16 | 12/15/2004 | 0.00043836 | 690.00 | 2,797.16 |
| 2002 | 16.00 | - | 16.00 | 224.00 | 336.00 | 560.00 | 39.00 | 624.00 | 58.50 | - | 624.00 | 400.00 | 28.72 | 459.52 | 31.16 | - | 459.52 | 123.52 | 523.52 | 12/15/2004 | 0.00043836 | 169.82 | 693.34 |
| 2002 | 16.00 | - | 16.00 | 224.00 | 336.00 | 560.00 | 39.00 | 624.00 | 58.50 | - | 624.00 | 400.00 | 28.72 | 459.52 | 31.16 | - | 459.52 | 123.52 | 523.52 | 12/15/2004 | 0.00043836 | 168.21 | 691.73 |
| 2002 | 35.00 | 5.00 | 40.00 | 560.00 | - | 560.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,097.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,258.50 | 12/15/2004 | 0.00043836 | 718.76 | 2,977.26 |
| 7/2002 | 35.00 | 5.00 | 40.00 | 560.00 | - | 560.00 | 39.00 | 1,365.00 | 58.50 | 292.50 | 1,657.50 | 1,097.50 | 28.72 | 1,005.20 | 31.16 | 155.80 | 1,161.00 | 1,161.00 | 2,258.50 | 12/15/2004 | 0.00043836 | 711.83 | 2,970.33 |
| | 1,705.50 | 220.75 | 1,926.25 | 25,049.50 | 3,600.00 | 28,649.50 | | 64,702.00 | | 12,550.88 | 77,252.88 | 52,203.38 | | 47,948.83 | | 6,726.11 | 54,674.95 | 51,074.95 | 103,278.32 | | | 45,288.53 | 148,566.85 |

t was performed in the following manner:
rked and wages paid were taken from the contractor's payroll journal.